# EXHIBIT 1

| | | |
|---|---|---|
| (dep logo) | **Applicant:** THE CHEMOURS COMPANY FC, LLC<br>**Reference ID:** WV000129 May 2024 (06/10/2024)<br>**Status:** ERIS - Closed - Issued | **Type:** Electronic DMR #148327<br>**Permit ID:** EDMR148327<br>**Printed:** Feb. 12, 2025 2:35 PM |

## eDMR Worksheet

Permit: WV0001279   Outlet No: 002   Type: NORMAL
Report for the Month of: May   Year: 2024

Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

| Parameter | Permit Limits | Quantity | | | | Other Units | | | | | | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Avg | Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | | | |
| 50050 (ML-1) RF-A<br>Flow,In Conduit Or Treatment Plant<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 5.01<br>Rpt Only<br>Avg. Month | 5.49<br>Rpt Only<br>Max. Daily | | mgd | 0 | 1/week<br>1/week | measured | 999 |
| 00310 (ML-1) RF-A<br>Bod<br>Year Round | Reported<br>Permit Limits | 61.7<br>404<br>Avg. Month | 73.8<br>1078<br>Max. Daily | Lbs/Day | 0 | N/A | 1.4<br>Rpt Only<br>Avg. Month | 1.6<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/week<br>1/week | 24 hr Composite | 361 |
| 00530 (ML-1) RF-A<br>Suspended Solids, Total<br>Year Round | Reported<br>Permit Limits | 556.4<br>Rpt Only<br>Avg. Month | 1099.6<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 12.9<br>Rpt Only<br>Avg. Month | 25.5<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/week<br>1/week | 24 hr Composite | 361 |
| 00530 (ML-2) RF-A<br>Suspended Solids, Total<br>Year Round | Reported<br>Permit Limits | 318.7<br>681<br>Avg. Month | 830.0<br>2210<br>Max. Daily | Lbs/Day | 0 | N/A | 2.7<br>Rpt Only<br>Avg. Month | 13.5<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/week<br>1/week | Calculated | 361 |
| 74055 (ML-1) RF-A<br>Coliform, Fecal<br>Year Round | Reported<br>Order Limits | N/A | N/A | | | N/A | 87.7<br>Rpt Only<br>Mon. Geo. | 1203.3<br>Rpt Only<br>Max. Daily | | Cnts/100ml | 1 | 1/month<br>1/month | Grab | 361 |
| 00400 (ML-1) RF-A<br>Ph<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | 6.30<br>6<br>Inst. Min. | N/A | 11.72<br>9<br>Inst. Max. | | S.U. | 0 | Continuous<br>Continuous | Recorded | 999 |
| 00610 (ML-1) RF-A<br>Nitrogen, Ammonia Total<br>Year Round | Reported<br>Permit Limits | 33.0<br>Rpt Only<br>Avg. Month | 47.8<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 0.8<br>3.2<br>Avg. Month | 1.1<br>5.4<br>Max. Daily | | mg/l | 0 | 1/week<br>1/week | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A<br>Chlorine, Total Residual<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | <0.100<br>0.028<br>Avg. Month | <0.100<br>0.057<br>Max. Daily | 0.1 | mg/l | 0 | 1/week<br>1/week | Grab | 999 |
| 01094 (ML-1) RF-A<br>Zinc Total Recoverable<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | <0.01<br>Rpt Only<br>Avg. Month | <0.01<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 34423 (ML-1) RF-A<br>Methylene Chloride<br>Year Round | Reported<br>Permit Limits | <0.01<br>0.62<br>Avg. Month | <0.01<br>2.9<br>Max. Daily | Lbs/Day | 0 | N/A | <0.02<br>Rpt Only<br>Avg. Month | <0.02<br>Rpt Only<br>Max. Daily | | ug/l | 0 | 1/month<br>1/month | Grab | 361 |
| 82581 (ML-1) RF-A<br>Ph Range Excursions, > 60 Minutes<br>Year Round | Reported<br>Permit Limits | N/A | 0<br>0<br>Max. Daily | Ocur/Mon | 0 | N/A | N/A | N/A | | | | Continuous<br>Continuous | Continuous | 999 |
| 82582 (ML-1) RF-A<br>Ph Range Excursions, Monthly Total Accum<br>Year Round | Reported<br>Permit Limits | N/A | 58<br>446<br>Monthly Tot | N/A | | N/A | N/A | N/A | | Minutes | 0 | Continuous<br>Continuous | Continuous | 999 |
| 34418 (ML-1) RF-A<br>Methyl Chloride<br>Year Round | Reported<br>Permit Limits | <0.01<br>1.9<br>Avg. Month | <0.01<br>5.1<br>Max. Daily | Lbs/Day | 0 | N/A | <0.2<br>Rpt Only<br>Avg. Month | <0.2<br>Rpt Only<br>Max. Daily | | ug/l | 0 | 1/month<br>1/month | Grab | 361 |
| 34010 (ML-1) RF-A<br>Toluene<br>Year Round | Reported<br>Permit Limits | <0.004<br>0.48<br>Avg. Month | <0.004<br>1.3<br>Max. Daily | Lbs/Day | 0 | N/A | <0.1<br>Rpt Only<br>Avg. Month | <0.1<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | Grab | 361 |
| 00680 (ML-1) RF-A<br>Organic Carbon, Total<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 4.2<br>Rpt Only<br>Avg. Month | 4.2<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A<br>Chloroform<br>Year Round | Reported<br>Permit Limits | 0.007<br>1.9<br>Avg. Month | 0.007<br>5.6<br>Max. Daily | Lbs/Day | 0 | N/A | 0.18<br>Rpt Only<br>Avg. Month | 0.18<br>Rpt Only<br>Max. Daily | | ug/l | 0 | 1/month<br>1/month | Grab | 361 |
| 81020 (ML-1) RF-A<br>Sulfate<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 721.0<br>Rpt Only<br>Avg. Month | 721.0<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 51065 (ML-1) RF-A<br>Pfoa<br>Year Round | Reported<br>Permit Limits | 0.03<br>Rpt Only<br>Avg. Month | 0.05<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 0.80<br>2<br>Avg. Month | 1.10<br>3.3<br>Max. Daily | | ug/l | 0 | 1/week<br>1/week | 24 hr Composite | 055 |
| 51715 (ML-1) RF-A<br>Hfpo Dimer Acid<br>Year Round | Reported<br>Permit Limits | 0.04<br>Rpt Only<br>Avg. Month | 0.12<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 2.63<br>1.4<br>Avg. Month | 0.92<br>2.3<br>Max. Daily | | ug/l | 1 | 1/week<br>1/week | 24 hr Composite | 055 |

### eDMR Worksheet Certification

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 6/20/2024



| Applicant: THE CHEMOURS COMPANY FC, LLC | Type: Electronic DMR #149484 |
|---|---|
| Reference ID: WV0001279 June 2024 (07/10/2024) | Permit ID: EDMR149484 |
| Status: ERIS - Closed - Issued | Printed: Feb. 12, 2025 2:31 PM |

## eDMR Worksheet

Permit: WV0001279   Outlet No: 002   Type: NORMAL   Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI
Report for the Month of: June   Year: 2024

| Parameter | Permit Limits | Quantity | | | | Other Units | | | | | | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Avg | Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | | | |
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported | | | | | | 5.10 | 5.90 | | mgd | 0 | 1/week | measured | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/week | | |
| 00310 (ML-1) RF-A Bod Year Round | Reported | 101.6 | 131.0 | Lbs/Day | 0 | | 2.3 | 3.1 | | mg/l | 0 | 1/week | 24 hr Composite | 361 |
| | Permit Limits | 404 Avg. Month | 1078 Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/week | | |
| 00530 (ML-1) RF-A Suspended Solids, Total Year Round | Reported | 370.9 | 688.1 | Lbs/Day | 0 | | 8.4 | 15.5 | | mg/l | 0 | 1/week | 24 hr Composite | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/week | | |
| 00530 (ML-2) RF-A Suspended Solids, Total Year Round | Reported | 224.9 | 514.6 | Lbs/Day | 0 | | 2.6 | 8.0 | | mg/l | 0 | 1/week | Calculated | 361 |
| | Permit Limits | 681 Avg. Month | 2210 Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/week | | |
| 74055 (ML-1) RF-A Coliform, Fecal Year Round | Reported | | | | | | <1.0 | <1.0 | | Cnts/100ml | 0 | 1/month | Grab | 361 |
| | Order Limits | N/A | N/A | | | N/A | Rpt Only Mon. Geo. | Rpt Only Max. Daily | | | | 1/month | | |
| 00400 (ML-1) RF-A Ph Year Round | Reported | | | | | 6.18 | | 10.68 | | S.U. | 0 | Continuous | Recorded | 361 |
| | Permit Limits | N/A | N/A | | | 6 Inst. Min. | N/A | 9 Inst. Max. | | | | Continuous | | |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported | 67.3 | 181.6 | Lbs/Day | 0 | | 1.6 | 4.3 | | mg/l | 0 | 1/week | 24 hr Composite | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | | | N/A | 3.2 Avg. Month | 5.4 Max. Daily | | | | 1/week | | |
| 00620 (ML-1) RF-B Nitrogen, Nitrate Total (As N) Year Round | Reported | | | | | | 0.66 | 0.66 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported | | | | | | <0.100 | <0.100 | | mg/l | 0 | 1/week | Grab | 999 |
| | Permit Limits | N/A | N/A | | | N/A | 0.028 Avg. Month | 0.057 Max. Daily | 0.1 | | | 1/week | | |
| 01119 (ML-1) RF-B Copper Total Recoverable Year Round | Reported | | | | | | 0.007 | 0.007 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 01094 (ML-1) RF-A Zinc Total Recoverable Year Round | Reported | | | | | | 0.03 | 0.03 | | mg/l | 0 | 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 71900 (ML-1) RF-B Mercury, Total (As Hg) Year Round | Reported | | | | | | 0.0197 | 0.0197 | | ug/l | 0 | 1/quarter | Grab | 060 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 01104 (ML-1) RF-B Aluminum, Total Recoverable Year Round | Reported | | | | | | 0.60 | 0.60 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 00980 (ML-1) RF-B Iron, Total Recoverable Year Round | Reported | | | | | | 1.37 | 1.37 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 00940 (ML-1) RF-B Chloride (As Cl) Year Round | Reported | | | | | | 124.0 | 124.0 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 61425 (ML-1) RF-B Toxicity, Ceriodaphnia Acute Year Round | Reported | | | | | | <1.0 | <1.0 | | TUa | 0 | 1/quarter | 24 hr Composite | 060 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 61427 (ML-1) RF-B Toxicity, Pimephales Acute Year Round | Reported | | | | | | <1.0 | <1.0 | | TUa | 0 | 1/quarter | 24 hr Composite | 060 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 34423 (ML-1) RF-A Methylene Chloride Year Round | Reported | <0.01 | <0.01 | Lbs/Day | 0 | | <0.2 | <0.2 | | ug/l | 0 | 1/month | Grab | 361 |
| | Permit Limits | 0.62 Avg. Month | 2.9 Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 82581 (ML-1) RF-A Ph Range Excursions, > 60 Minutes Year Round | Reported | | 0 | Ocur/Mon | 0 | | | | | | | Continuous | Continuous | 999 |
| | Permit Limits | N/A | 0 Max. Daily | | | N/A | N/A | N/A | | | | Continuous | | |
| 82582 (ML-1) RF-A Ph Range Excursions, Monthly Total Accum Year Round | Reported | | | | | | | 2 | | Minutes | 0 | Continuous | Continuous | 999 |
| | Permit Limits | N/A | N/A | | | N/A | N/A | 446 Monthly Tot | | | | Continuous | | |
| 39180 (ML-1) RF-A Trichloroethylene Year Round | Reported | <0.01 | <0.01 | Lbs/Day | 0 | | <0.23 | <0.23 | | ug/l | 0 | 1/quarter | Grab | 361 |
| | Permit Limits | 0.45 Avg. Month | 1.2 Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 34418 (ML-1) RF-A Methyl Chloride Year Round | Reported | <0.01 | <0.01 | Lbs/Day | 0 | | <0.2 | <0.2 | | ug/l | 0 | 1/month | Grab | 361 |
| | Permit Limits | 1.9 Avg. Month | 5.1 Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 01051 (ML-1) RF-B Lead, Total (As Pb) Year Round | Reported | | | | | | <0.008 | <0.008 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 79531 (ML-1) RF-B 3,4 Benzofluoranthene Year Round | Reported | <0.01 | <0.01 | Lbs/Day | 0 | | <0.25 | <0.25 | | ug/l | 0 | 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | 0.34 Avg. Month | 0.82 Max. Daily | | | N/A | 0.1 Avg. Month | 0.15 Max. Daily | | | | 1/quarter | | |
| 00981 (ML-1) RF-B Selenium, Total Recoverable Year Round | Reported | | | | | | <0.014 | <0.014 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 00978 (ML-1) RF-B Arsenic, Total Recoverable Year Round | Reported | | | | | | <0.004 | <0.004 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 34010 (ML-1) RF-A Toluene Year Round | Reported | <0.004 | <0.004 | Lbs/Day | 0 | | <0.1 | <0.1 | | mg/l | 0 | 1/month | Grab | 361 |
| | Permit Limits | 0.48 Avg. Month | 1.3 Max. Daily | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |

| Parameter | | Avg. Month | Max. Daily | Units | | N/A | Avg. Month | Max. Daily | Units | Ex | Frequency | Sample Type | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01097 (ML-1) RF-B Antimony, Total (As Sb) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.04 Rpt Only Avg. Month | <0.04 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 32730 (ML-1) RF-B Phenolics, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.013 Rpt Only Avg. Month | 0.013 Rpt Only Max. Daily | ug/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 2.7 Rpt Only Avg. Month | 2.7 Rpt Only Max. Daily | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported Permit Limits | <0.004 1.9 Avg. Month | <0.004 5.6 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 81020 (ML-1) RF-A Sulfate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 698.0 Rpt Only Avg. Month | 698.0 Rpt Only Max. Daily | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 01059 (ML-1) RF-B Thallium, Total (As Tl) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.08 Rpt Only Avg. Month | <0.08 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported Permit Limits | 0.03 Rpt Only Avg. Month | 0.04 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.59 2 Avg. Month | 0.91 3.3 Max. Daily | ug/l | 0 | 1/week 1/week | 24 hr Composite | 055 |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported Permit Limits | 0.06 Rpt Only Avg. Month | 0.20 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.47 1.4 Avg. Month | 4.60 2.3 Max. Daily | ug/l | 2 | 1/week 1/week | 24 hr Composite | 055 |
| 51522 (ML-1) RF-B Perfluorobutanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 22.8 Rpt Only Avg. Month | 44.4 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51526 (ML-1) RF-B Perfluorooctanesulfonate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 3.5 Rpt Only Avg. Month | 3.9 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51623 (ML-1) RF-B Perfluoropentanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 12.8 Rpt Only Avg. Month | 26.2 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51624 (ML-1) RF-B Perfluorohexanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 25.5 Rpt Only Avg. Month | 50.6 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51625 (ML-1) RF-B Perfluoroheptanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 18.9 Rpt Only Avg. Month | 37.8 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51626 (ML-1) RF-B Perfluorononanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 5.5 Rpt Only Avg. Month | 12.8 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51627 (ML-1) RF-B Perfluorodecanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 2.4 Rpt Only Avg. Month | 6.0 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51629 (ML-1) RF-B Perfluorododecanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.1 Rpt Only Avg. Month | 1.7 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |
| 51633 (ML-1) RF-B Perfluorohexane Sulfonate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 10.0 Rpt Only Avg. Month | 12.1 Rpt Only Max. Daily | NG/L | 0 | 1/week 1/quarter | 24 hr Composite | 055 |

### eDMR Worksheet Certification

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 7/19/2024

| Applicant: THE CHEMOURS COMPANY FC, LLC | Type: Electronic DMR #150800 |
|---|---|
| Reference ID: WV0001279 Jul 2024 (08/06/2024) | Permit ID: EDMR150800 |
| Status: ERIS - Closed - Issued | Printed: Feb. 12, 2025 2:30 PM |

## eDMR Worksheet

Permit: WV0001279  Outlet No: 002  Type: NORMAL  
Report for the Month of: July  Year: 2024  
Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 5.86 Rpt Only Avg. Month | 6.40 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| 00310 (ML-1) RF-A Bod Year Round | Reported Permit Limits | 78.7 404 Avg. Month | 86.7 1078 Max. Daily | Lbs/Day | 0 | N/A | 1.6 Rpt Only Avg. Month | 1.8 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| 00530 (ML-1) RF-A Suspended Solids, Total Year Round | Reported Permit Limits | 265.8 Rpt Only Avg. Month | 478.9 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 5.5 Rpt Only Avg. Month | 10.0 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| 00530 (ML-2) RF-A Suspended Solids, Total Year Round | Reported Permit Limits | 222.1 681 Avg. Month | 317.6 2210 Max. Daily | Lbs/Day | 0 | N/A | 3.8 Rpt Only Avg. Month | 6.5 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | Calculated | 361 |
| 74055 (ML-1) RF-A Coliform, Fecal Year Round | Reported Order Limits | | | | | N/A | 23.1 Rpt Only Mon. Geo. | 23.1 Rpt Only Max. Daily | | Cnts/100ml | 0 | 1/month 1/month | Grab | 361 |
| 00400 (ML-1) RF-A Ph Year Round | Reported Permit Limits | N/A | N/A | | | 2.96 6 Inst. Min. | N/A | 9.62 9 Inst. Max. | | S.U. | 0 | Continuous Continuous | Recorded | 999 |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported Permit Limits | 44.6 Rpt Only Avg. Month | 77.1 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.9 3.2 Avg. Month | 1.6 5.4 Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.100 0.028 Avg. Month | <0.100 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week 1/week | Grab | 999 |
| 01094 (ML-1) RF-A Zinc Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.01 Rpt Only Avg. Month | <0.01 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 34423 (ML-1) RF-A Methylene Chloride Year Round | Reported Permit Limits | <0.01 0.62 Avg. Month | <0.01 2.9 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 82581 (ML-1) RF-A Ph Range Excursions, > 60 Minutes Year Round | Reported Permit Limits | N/A | 0 0 Max. Daily | Ocur/Mon | 0 | N/A | N/A | N/A | | | | Continuous Continuous | Continuous | 999 |
| 82582 (ML-1) RF-A Ph Range Excursions, Monthly Total Accum Year Round | Reported Permit Limits | N/A | N/A | | | N/A | N/A | 77 446 Monthly Tot | | Minutes | 0 | Continuous Continuous | Continuous | 999 |
| 34418 (ML-1) RF-A Methyl Chloride Year Round | Reported Permit Limits | <0.01 1.9 Avg. Month | <0.01 5.1 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 34010 (ML-1) RF-A Toluene Year Round | Reported Permit Limits | <0.005 0.48 Avg. Month | <0.005 1.3 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | Grab | 361 |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 3.3 Rpt Only Avg. Month | 3.3 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported Permit Limits | <0.005 1.9 Avg. Month | <0.005 5.6 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 81020 (ML-1) RF-A Sulfate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 623.0 Rpt Only Avg. Month | 623.0 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported Permit Limits | 0.04 Rpt Only Avg. Month | 0.04 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.76 2 Avg. Month | 0.97 3.3 Max. Daily | | ug/l | 0 | 1/week 1/week | 24 hr Composite | 055 |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported Permit Limits | 0.07 Rpt Only Avg. Month | 0.13 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.47 1.4 Avg. Month | 2.88 2.3 Max. Daily | | ug/l | 2 | 1/week 1/week | 24 hr Composite | 055 |

## eDMR Worksheet

Permit: WV0001279  Outlet No: 005  Type: NORMAL  
Report for the Month of: July  Year: 2024  
Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 45.49 Rpt Only Avg. Month | 53.44 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| 00400 (ML-1) RF-A Ph Year Round | Reported Permit Limits | N/A | N/A | | | 6.97 6 Inst. Min. | N/A | 8.34 9 Inst. Max. | | S.U. | 0 | 1/daily 1/daily | Grab | 999 |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.52 3.2 Avg. Month | 0.52 5.4 Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 00620 (ML-1) RF-A Nitrogen, Nitrate Total (As N) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 1.06 Rpt Only Avg. Month | 1.06 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |

| Parameter | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported | | | | | <0.100 | <0.100 | | | | 1/week | | 999 |
| | Permit Limits | N/A | N/A | | N/A | 0.028 Avg. Month | 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week | Grab | |
| 00011 (ML-1) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | | 92.8 | 92.8 | | | | 1/month | | 999 |
| | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | DEG.F | 0 | 1/month | Insitu | |
| 00011 (ML-7) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | | 81.8 | 81.8 | | | | 1/month | | 999 |
| | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | DEG.F | 0 | 1/month | Insitu | |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported | 2567.9 | 2567.9 | | | 7.46 | 7.46 | | | | 1/month | | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | 24 hr Composite | |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported | 0.15 | 0.15 | | | 0.43 | 0.43 | | | | 1/month | | 361 |
| | Permit Limits | 4.4 Avg. Month | 12.7 Max. Daily | Lbs/Day | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | ug/l | 0 | 1/month | Grab | |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported | 0.07 | 0.08 | | | 0.20 | 0.23 | | | | 1/week | | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | N/A | 0.3 Avg. Month | 0.7 Max. Daily | | ug/l | 0 | 1/week | 24 hr Composite | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported | 0.55 | 1.15 | | | 1.36 | 2.56 | | | | 1/week | | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | N/A | 1.1 Avg. Month | 2.3 Max. Daily | | ug/l | 2 | 1/week | 24 hr Composite | |

**eDMR Worksheet Certification**
I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 8/21/2024

| | |
|---|---|
| Applicant: THE CHEMOURS COMPANY FC, LLC<br>Reference ID: WV0001279 Aug 2024 (09/18/2024)<br>Status: ERIS - Closed - Issued | Type: Electronic DMR #151759<br>Permit ID: EDMR151759<br>Printed: Feb. 12, 2025 2:30 PM |

## eDMR Worksheet

Permit: WV0001279   Outlet No: 002   Type: NORMAL   Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI
Report for the Month of: August   Year: 2024

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Other Units Min | Other Units Avg | Other Units Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported | N/A | N/A | | | N/A | 5.95 Rpt Only Avg. Month | 6.31 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| | Permit Limits | | | | | | | | | | | | | |
| 00310 (ML-1) RF-A Bod Year Round | Reported | 114.9 404 Avg. Month | 336.3 1078 Max. Daily | Lbs/Day | 0 | N/A | 2.4 Rpt Only Avg. Month | 6.8 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 00530 (ML-1) RF-A Suspended Solids, Total Year Round | Reported | 299.7 Rpt Only Avg. Month | 448.4 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 6.7 Rpt Only Avg. Month | 10.0 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 00530 (ML-2) RF-A Suspended Solids, Total Year Round | Reported | 226.8 681 Avg. Month | 350.1 2210 Max. Daily | Lbs/Day | 0 | N/A | 2.0 Rpt Only Avg. Month | 7.5 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | Calculated | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 74055 (ML-1) RF-A Coliform, Fecal Year Round | Reported | | | | | N/A | 166.4 Rpt Only Mon. Geo. | 166.4 Rpt Only Max. Daily | | Cnts/100ml | 0 | 1/month 1/month | Grab | 361 |
| | Order Limits | N/A | N/A | | | | | | | | | | | |
| 00400 (ML-1) RF-A Ph Year Round | Reported | | | | | 6.57 6 Inst. Min. | 8.94 N/A | 9 Inst. Max. | | S.U. | 0 | Continuous Continuous | Recorded | 999 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported | 44.7 Rpt Only Avg. Month | 134.5 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.9 3.2 Avg. Month | 2.7 5.4 Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 00600 (ML-1) RF-D Nitrogen, Total (As N) Year Round | Reported | 78.79 Rpt Only Avg. Month | 78.79 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.57 Rpt Only Avg. Month | 1.57 Rpt Only Max. Daily | | mg/l | 0 | 1/year 1/year | 24 hr Composite | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 00665 (ML-1) RF-D Phosphorus, Total (As P) Year Round | Reported | 25.72 Rpt Only Avg. Month | 25.72 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.51 Rpt Only Avg. Month | 0.51 Rpt Only Max. Daily | | mg/l | 0 | 1/year 1/year | 24 hr Composite | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported | | | | | N/A | <0.100 0.028 Avg. Month | <0.100 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week 1/week | Grab | 999 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |
| 01094 (ML-1) RF-A Zinc Total Recoverable Year Round | Reported | | | | | N/A | 0.01 Rpt Only Avg. Month | 0.01 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |
| 34423 (ML-1) RF-A Methylene Chloride Year Round | Reported | 0.09 0.62 Avg. Month | 0.09 2.9 Max. Daily | Lbs/Day | 0 | N/A | 2.0 Rpt Only Avg. Month | 2.0 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 82581 (ML-1) RF-A Ph Range Excursions, > 60 Minutes Year Round | Reported | N/A | 0 0 Max. Daily | Ocur/Mon | 0 | N/A | N/A | N/A | | | | Continuous Continuous | Continuous | 999 |
| | Permit Limits | | | | | | | | | | | | | |
| 82582 (ML-1) RF-A Ph Range Excursions, Monthly Total Accum Year Round | Reported | | | | | N/A | N/A | 3 446 Monthly Tot | | Minutes | 0 | Continuous Continuous | Continuous | 999 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |
| 34418 (ML-1) RF-A Methyl Chloride Year Round | Reported | 0.01 1.9 Avg. Month | 0.01 5.1 Max. Daily | Lbs/Day | 0 | N/A | 0.2 Rpt Only Avg. Month | 0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 34010 (ML-1) RF-A Toluene Year Round | Reported | <0.005 0.48 Avg. Month | <0.005 1.3 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | Grab | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported | | | | | N/A | 3.4 Rpt Only Avg. Month | 3.4 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported | <0.005 1.9 Avg. Month | <0.005 5.6 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| | Permit Limits | | | | | | | | | | | | | |
| 81020 (ML-1) RF-A Sulfate Year Round | Reported | | | | | N/A | 723.0 Rpt Only Avg. Month | 723.0 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported | 0.02 Rpt Only Avg. Month | 0.02 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.36 2 Avg. Month | 0.52 3.3 Max. Daily | | ug/l | 0 | 1/week 1/week | 24 hr Composite | 055 |
| | Permit Limits | | | | | | | | | | | | | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported | 0.07 Rpt Only Avg. Month | 0.28 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.79 1.4 Avg. Month | 7.86 2.3 Max. Daily | | ug/l | 2 | 1/week 1/week | 24 hr Composite | 055 |
| | Permit Limits | | | | | | | | | | | | | |

## eDMR Worksheet

Permit: WV0001279   Outlet No: 005   Type: NORMAL   Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI
Report for the Month of: August   Year: 2024

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Other Units Min | Other Units Avg | Other Units Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported | N/A | N/A | | | N/A | 46.97 Rpt Only Avg. Month | 51.83 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| | Permit Limits | | | | | | | | | | | | | |
| 00400 (ML-1) RF-A Ph Year Round | Reported | | | | | 7.23 6 Inst. Min. | 8.13 N/A | 9 Inst. Max. | | S.U. | 0 | 1/daily 1/daily | Grab | 999 |
| | Permit Limits | N/A | N/A | | | | | | | | | | | |

| Parameter | | Reported / Permit Limits | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00610 (ML-1) RF-A<br>Nitrogen, Ammonia Total<br>Year Round | Reported<br>Permit Limits | <br>N/A<br> | <br>N/A<br> | | N/A | 1.16<br>3.2<br>Avg. Month | 1.16<br>5.4<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 00620 (ML-1) RF-A<br>Nitrogen, Nitrate Total (As N)<br>Year Round | Reported<br>Permit Limits | <br>N/A | <br>N/A | | N/A | 0.61<br>Rpt Only<br>Avg. Month | 0.61<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 00600 (ML-1) RF-D<br>Nitrogen, Total (As N)<br>Year Round | Reported<br>Permit Limits | 862.4<br>Rpt Only<br>Avg. Month | 862.4<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 2.22<br>Rpt Only<br>Avg. Month | 2.22<br>Rpt Only<br>Max. Daily | mg/l | 0 | 1/year<br>1/year | 24 hr Composite | 361 |
| 00665 (ML-1) RF-D<br>Phosphorus, Total (As P)<br>Year Round | Reported<br>Permit Limits | 117.2<br>Rpt Only<br>Avg. Month | 117.2<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 0.30<br>Rpt Only<br>Avg. Month | .30<br>Rpt Only<br>Max. Daily | mg/l | 0 | 1/year<br>1/year | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A<br>Chlorine, Total Residual<br>Year Round | Reported<br>Permit Limits | <br>N/A | <br>N/A | | N/A | <0.100<br>0.028<br>Avg. Month | <0.100<br>0.057<br>Max. Daily | 0.1 | mg/l | 0 | 1/week<br>1/week | Grab | 999 |
| 00011 (ML-1) RF-A<br>Temperature, Water Deg. Fahrenheit<br>Year Round | Reported<br>Permit Limits | <br>N/A | <br>N/A | | N/A | 92.6<br>Rpt Only<br>Avg. Month | 92.6<br>Rpt Only<br>Max. Daily | | DEG.F | 0 | 1/month<br>1/month | Insitu | 999 |
| 00011 (ML-7) RF-A<br>Temperature, Water Deg. Fahrenheit<br>Year Round | Reported<br>Permit Limits | <br>N/A | <br>N/A | | N/A | 82.5<br>Rpt Only<br>Avg. Month | 82.5<br>Rpt Only<br>Max. Daily | | DEG.F | 0 | 1/month<br>1/month | Insitu | 999 |
| 00680 (ML-1) RF-A<br>Organic Carbon, Total<br>Year Round | Reported<br>Permit Limits | 2109.5<br>Rpt Only<br>Avg. Month | 2109.5<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 4.88<br>Rpt Only<br>Avg. Month | 4.88<br>Rpt Only<br>Max. Daily | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A<br>Chloroform<br>Year Round | Reported<br>Permit Limits | 0.22<br>4.4<br>Avg. Month | 0.22<br>12.7<br>Max. Daily | Lbs/Day | 0 | N/A | 0.51<br>Rpt Only<br>Avg. Month | 0.51<br>Rpt Only<br>Max. Daily | ug/l | 0 | 1/month<br>1/month | Grab | 361 |
| 51065 (ML-1) RF-A<br>Pfoa<br>Year Round | Reported<br>Permit Limits | 0.07<br>Rpt Only<br>Avg. Month | 0.10<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 0.17<br>0.3<br>Avg. Month | 0.24<br>0.7<br>Max. Daily | | ug/l | 0 | 1/week<br>1/week | 24 hr Composite | 055 |
| 51715 (ML-1) RF-A<br>Hfpo Dimer Acid<br>Year Round | Reported<br>Permit Limits | 0.83<br>Rpt Only<br>Avg. Month | 2.85<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 2.09<br>1.1<br>Avg. Month | 6.98<br>2.3<br>Max. Daily | ug/l | 2 | 1/week<br>1/week | 24 hr Composite | 055 |

**eDMR Worksheet Certification**

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 9/25/2024



| Applicant: THE CHEMOURS COMPANY FC, LLC | Type: Electronic DMR #153301 |
|---|---|
| Reference ID: WV0001279 Sep 2024 (10/09/2024) | Permit ID: EDMR153301 |
| Status: ERIS - Closed - Issued | Printed: Feb. 12, 2025 2:29 PM |

## eDMR Worksheet

Permit: WV0001279   Outlet No: 005   Type: NORMAL
Report for the Month of: September   Year: 2024

Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

| Parameter | Permit Limits | Quantity | | | | Other Units | | | | | | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Avg | Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | | | |
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 42.67 Rpt Only Avg. Month | 50.24 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| 74055 (ML-1) RF-B Coliform, Fecal Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 32.7 Rpt Only Mon. Geo. | 32.7 Rpt Only Max. Daily | | Cnts/100ml | 0 | 1/quarter 1/quarter | Grab | 361 |
| 00400 (ML-1) RF-A Ph Year Round | Reported Permit Limits | N/A | N/A | | | 7.20 6 Inst. Min. | N/A | 8.03 9 Inst. Max. | | S.U. | 0 | 1/daily 1/daily | Grab | 999 |
| 00610 (ML-1) RF-B Nitrogen, Ammonia Total Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.20 3.2 Avg. Month | 0.20 5.4 Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 00620 (ML-1) RF-A Nitrogen, Nitrate Total (As N) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.76 Rpt Only Avg. Month | 0.76 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.100 0.028 Avg. Month | <0.100 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week 1/week | Grab | 999 |
| 01119 (ML-1) RF-B Copper Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.006 Rpt Only Avg. Month | 0.006 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 01114 (ML-1) RF-B Lead Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.008 Rpt Only Avg. Month | <0.008 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 01094 (ML-1) RF-B Zinc Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.01 Rpt Only Avg. Month | <0.01 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 71900 (ML-1) RF-B Mercury, Total (As Hg) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.005 Rpt Only Avg. Month | <0.005 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 060 |
| 01104 (ML-1) RF-B Aluminum, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.21 Rpt Only Avg. Month | 0.21 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00980 (ML-1) RF-B Iron, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.46 Rpt Only Avg. Month | 0.46 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 61426 (ML-1) RF-B Toxicity, Ceriodaphnia Chronic Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0 Rpt Only Avg. Month | 0 Rpt Only Max. Daily | | TUc | 0 | 1/quarter 1/quarter | 24 hr Composite | 060 |
| 61428 (ML-1) RF-B Toxicity, Pimephales Chronic Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0 Rpt Only Avg. Month | 0 Rpt Only Max. Daily | | TUc | 0 | 1/quarter 1/quarter | 24 hr Composite | 060 |
| 34423 (ML-1) RF-B Methylene Chloride Year Round | Reported Permit Limits | <0.07 1.9 Avg. Month | <0.07 7.5 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| 39180 (ML-1) RF-B Trichloroethylene Year Round | Reported Permit Limits | <0.08 1.2 Avg. Month | <0.08 3.3 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| 34418 (ML-1) RF-B Methyl Chloride Year Round | Reported Permit Limits | <0.07 5.2 Avg. Month | <0.07 13.4 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| 79531 (ML-1) RF-B 3,4 Benzofluoranthene Year Round | Reported Permit Limits | <0.09 1 Avg. Month | <0.09 2.6 Max. Daily | Lbs/Day | 0 | N/A | <0.25 0.1 Avg. Month | <0.25 0.15 Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 00981 (ML-1) RF-B Selenium, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.014 Rpt Only Avg. Month | <0.014 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00978 (ML-1) RF-B Arsenic, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.004 Rpt Only Avg. Month | <0.004 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 34010 (ML-1) RF-B Toluene Year Round | Reported Permit Limits | <0.03 1.4 Avg. Month | <0.03 3.8 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| 01097 (ML-1) RF-B Antimony, Total (As Sb) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.04 Rpt Only Avg. Month | <0.04 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 32730 (ML-1) RF-B Phenolics, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.003 Rpt Only Avg. Month | <0.003 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00011 (ML-1) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 88.0 Rpt Only Avg. Month | 88.0 Rpt Only Max. Daily | | DEG.F | 0 | 1/month 1/month | Insitu | 999 |
| 00011 (ML-7) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 76.0 Rpt Only Avg. Month | 76.0 Rpt Only Max. Daily | | DEG.F | 0 | 1/month 1/month | Insitu | 999 |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported Permit Limits | 1604.6 Rpt Only Avg. Month | 1604.6 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 4.38 Rpt Only Avg. Month | 4.38 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported Permit Limits | <0.04 4.4 Avg. Month | <0.04 12.7 Max. Daily | Lbs/Day | 0 | N/A | <0.10 Rpt Only Avg. Month | <0.10 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |

| Parameter | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01059 (ML-1) RF-B Thallium, Total (As Tl) | Reported | | | | | <0.08 | <0.08 | | mg/l | 0 | 1/quarter | 24 hr Composite | 361 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51065 (ML-1) RF-A Pfoa | Reported | 0.07 | 0.09 | | | 0.18 | 0.23 | | ug/l | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.3 | 0.7 | | | 1/week | | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid | Reported | 0.56 | 0.71 | | | 1.52 | 1.96 | | ug/l | 1 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.1 | 2.3 | | | 1/week | | |
| 51522 (ML-1) RF-B Perfluorobutanoic Acid | Reported | | | | | 69.5 | 69.5 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51526 (ML-1) RF-B Perfluorooctanesulfonate | Reported | | | | | 5.2 | 5.2 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51623 (ML-1) RF-B Perfluoropentanoic Acid | Reported | | | | | 2195.0 | 2195.0 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51624 (ML-1) RF-B Perfluorohexanoic Acid | Reported | | | | | 49.6 | 49.6 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51625 (ML-1) RF-B Perfluoroheptanoic Acid | Reported | | | | | 13.7 | 13.7 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51626 (ML-1) RF-B Perfluorononanoic Acid | Reported | | | | | 9.5 | 9.5 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51627 (ML-1) RF-B Perfluorodecanoic Acid | Reported | | | | | 4.1 | 4.1 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51629 (ML-1) RF-B Perfluorododecanoic Acid | Reported | | | | | 2.5 | 2.5 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |
| 51633 (ML-1) RF-B Perfluorohexane Sulfonate | Reported | | | | | 2.9 | 2.9 | | NG/L | 0 | 1/week | 24 hr Composite | 055 |
| Year Round | Permit Limits | N/A | N/A | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/quarter | | |

**eDMR Worksheet Certification**

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 10/24/2024

| | | |
|---|---|---|
| (dep logo) | Applicant: THE CHEMOURS COMPANY FC, LLC<br>Reference ID: WV0001279 Oct 2024 (11/11/2024)<br>Status: ERIS - Closed - Issued | Type: Electronic DMR #154300<br>Permit ID: EDMR154300<br>Printed: Feb. 12, 2025 2:27 PM |

## eDMR Worksheet

Permit: WV0001279  Outlet No: 005  Type: NORMAL  
Report for the Month of: October  Year: 2024  
Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

[Retrieve Parameters] [eDMR Schedule]

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported | | | | | | 40.03 | 46.92 | | | | 1/week | | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mgd | 0 | 1/week | measured | |
| 00400 (ML-1) RF-A Ph Year Round | Reported | | | | | 6.85 | | 8.22 | | | | 1/daily | | 999 |
| | Permit Limits | N/A | N/A | | | 6 Inst. Min. | N/A | 9 Inst. Max. | | S.U. | 0 | 1/daily | Grab | |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported | | | | | | 0.45 | 0.45 | | | | 1/month | | 361 |
| | Permit Limits | N/A | N/A | | | N/A | 3.2 Avg. Month | 5.4 Max. Daily | | mg/l | 0 | 1/month | 24 hr Composite | |
| 00620 (ML-1) RF-A Nitrogen, Nitrate Total (As N) Year Round | Reported | | | | | | 2.47 | 2.47 | | | | 1/month | | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | 24 hr Composite | |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported | | | | | | <0.100 | <0.100 | | | | 1/week | | 999 |
| | Permit Limits | N/A | N/A | | | N/A | 0.028 Avg. Month | 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week | Grab | |
| 00011 (ML-1) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | | N/A | 81.7 | 81.7 | | | | 1/month | | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | DEG.F | 0 | 1/month | Insitu | |
| 00011 (ML-7) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | | | 78.9 | 78.9 | | | | 1/month | | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | DEG.F | 0 | 1/month | Insitu | |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported | 805.3 | 805.3 | | | | 4.2 | 4.2 | | | | 1/month | | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | 24 hr Composite | |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported | 0.11 | 0.11 | | | | 0.59 | 0.59 | | | | 1/month | | 361 |
| | Permit Limits | 4.4 Avg. Month | 12.7 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | ug/l | 0 | 1/month | Grab | |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported | 0.05 | 0.07 | | | | 0.16 | 0.37 | | | | 1/week | | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.3 Avg. Month | 0.7 Max. Daily | | ug/l | 0 | 1/week | 24 hr Composite | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported | 0.37 | 0.79 | | | | 1.43 | 4.11 | | | | 1/week | | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.1 Avg. Month | 2.3 Max. Daily | | ug/l | 2 | 1/week | 24 hr Composite | |

## eDMR Worksheet Certification

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth  
Principal Executive Officer or Authorized Agent  
Title: Plant Manager  
Date: 11/21/2024

| | Applicant: THE CHEMOURS COMPANY FC, LLC<br>Reference ID: WV0001279 Nov 2024 (12/05/2024)<br>Status: ERIS - Closed - Issued | Type: Electronic DMR #155198<br>Permit ID: EDMR155198<br>Printed: Feb. 12, 2025 2:18 PM |
|---|---|---|

## eDMR Worksheet

Permit: WV0001279  Outlet No: 002  Type: NORMAL  
Report for the Month of: November  Year: 2024  
Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

[Retrieve Parameters] [eDMR Schedule]

| Parameter | Permit Limits | Quantity Avg | Max | Units | Number Exceed. | Other Units Min | Avg | Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported | | | | | | 5.09 | 5.69 | | | | 1/week | measured | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mgd | 0 | 1/week | | |
| 00310 (ML-1) RF-A Bod Year Round | Reported | 98.5 | 125.9 | | | | 2.3 | 3.0 | | | | 1/week | 24 hr Composite | 361 |
| | Permit Limits | 404 Avg. Month | 1078 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/week | | |
| 00530 (ML-1) RF-A Suspended Solids, Total Year Round | Reported | <214.1 | <231.5 | | | | <5.0 | <5.0 | | | | 1/week | 24 hr Composite | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/week | | |
| 00530 (ML-2) RF-A Suspended Solids, Total Year Round | Reported | <214.1 | <231.5 | | | | 0 | 0 | | | | 1/week | Calculated | 361 |
| | Permit Limits | 681 Avg. Month | 2210 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/week | | |
| 74055 (ML-1) RF-A Coliform, Fecal Year Round | Reported | | | | | | 50.4 | 50.4 | | | | 1/month | Grab | 361 |
| | Order Limits | N/A | N/A | | | N/A | Rpt Only Mon. Geo. | Rpt Only Max. Daily | | Cnts/100ml | 0 | 1/month | | |
| 00400 (ML-1) RF-A Ph Year Round | Reported | | | | | 6.57 | | 8.64 | | | | Continuous | Recorded | 999 |
| | Permit Limits | N/A | N/A | | | 6 Inst. Min. | N/A | 9 Inst. Max. | | S.U. | 0 | Continuous | | |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported | 22.8 | 28.4 | | | | 0.5 | 0.3 | | | | 1/week | 24 hr Composite | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 3.2 Avg. Month | 5.4 Max. Daily | | mg/l | 0 | 1/week | | |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported | | | | | | <0.100 | <0.100 | | | | 1/week | Grab | 999 |
| | Permit Limits | N/A | N/A | | | N/A | 0.028 Avg. Month | 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week | | |
| 01094 (ML-1) RF-A Zinc Total Recoverable Year Round | Reported | | | | | | <0.01 | <0.01 | | | | 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | | |
| 34423 (ML-1) RF-A Methylene Chloride Year Round | Reported | <0.01 | <0.01 | | | | <0.2 | <0.2 | | | | 1/month | Grab | 361 |
| | Permit Limits | 0.62 Avg. Month | 2.9 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | ug/l | 0 | 1/month | | |
| 82581 (ML-1) RF-A Ph Range Excursions, > 60 Minutes Year Round | Reported | | 0 | | | | | | | | | Continuous | Continuous | 999 |
| | Permit Limits | N/A | 0 Max. Daily | Ocur/Mon | 0 | N/A | N/A | N/A | | | | Continuous | | |
| 82582 (ML-1) RF-A Ph Range Excursions, Monthly Total Accum Year Round | Reported | | | | | | | 0 | | | | Continuous | Continuous | 999 |
| | Permit Limits | N/A | N/A | | | N/A | N/A | 446 Monthly Tot | | Minutes | 0 | Continuous | | |
| 34418 (ML-1) RF-A Methyl Chloride Year Round | Reported | <0.01 | <0.01 | | | | <0.2 | <0.2 | | | | 1/month | Grab | 361 |
| | Permit Limits | 1.9 Avg. Month | 5.1 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | ug/l | 0 | 1/month | | |
| 34010 (ML-1) RF-A Toluene Year Round | Reported | <0.005 | <0.005 | | | | <0.1 | <0.1 | | | | 1/month | Grab | 361 |
| | Permit Limits | 0.48 Avg. Month | 1.3 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | | |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported | | | | | | 2.2 | 2.2 | | | | 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | | |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported | 0.02 | 0.02 | | | | 0.3 | 0.3 | | | | 1/month | Grab | 361 |
| | Permit Limits | 1.9 Avg. Month | 5.6 Max. Daily | Lbs/Day | 0 | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | ug/l | 0 | 1/month | | |
| 81020 (ML-1) RF-A Sulfate Year Round | Reported | | | | | | 762.0 | 762.0 | | | | 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mg/l | 0 | 1/month | | |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported | 0.03 | 0.03 | | | | 0.67 | 0.73 | | | | 1/week | 24 hr Composite | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 2 Avg. Month | 3.3 Max. Daily | | ug/l | 0 | 1/week | | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported | 0.32 | 0.62 | | | | 7.76 | 15.7 | | | | 1/week | 24 hr Composite | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.4 Avg. Month | 2.3 Max. Daily | | ug/l | 4 | 1/week | | |

## eDMR Worksheet

Permit: WV0001279  Outlet No: 005  Type: NORMAL  
Report for the Month of: November  Year: 2024  
Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

[Retrieve Parameters] [eDMR Schedule]

| Parameter | Permit Limits | Quantity Avg | Max | Units | Number Exceed. | Other Units Min | Avg | Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported | | | | | | 39.43 | 44.78 | | | | 1/week | measured | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | mgd | 0 | 1/week | | |
| 00400 (ML-1) RF-A Ph Year Round | Reported | | | | | 6.83 | | 8.22 | | | | 1/daily | Grab | 999 |
| | Permit Limits | N/A | N/A | | | 6 Inst. Min. | N/A | 9 Inst. Max. | | S.U. | 0 | 1/daily | | |

| Parameter | Type | | | | | | | | Units | | Frequency | Sample Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported | | | | | | 0.28 | 0.28 | | mg/l | 0 | 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | 3.2 Avg. Month | 5.4 Max. Daily | | | | 1/month | | |
| 00620 (ML-1) RF-A Nitrogen, Nitrate Total (As N) Year Round | Reported | | | | | | 1.88 | 1.88 | | mg/l | 0 | 1/month | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported | | | | | | <0.100 | <0.100 | | mg/l | 0 | 1/week | Grab | 999 |
| | Permit Limits | N/A | N/A | | | N/A | 0.028 Avg. Month | 0.057 Max. Daily | 0.1 | | | 1/week | | |
| 00011 (ML-1) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | | | 78.8 | 78.8 | | DEG.F | 0 | 1/month | Insitu | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 00011 (ML-7) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | | | 65.1 | 65.1 | | DEG.F | 0 | 1/month | Insitu | 999 |
| | Permit Limits | N/A | N/A | | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported | 1312.4 | 1312.4 | Lbs/Day | 0 | N/A | 3.86 | 3.86 | | mg/l | 0 | 1/month | 24 hr Composite | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported | 0.14 | 0.14 | Lbs/Day | 0 | N/A | 0.41 | 0.41 | | ug/l | 0 | 1/month | Grab | 361 |
| | Permit Limits | 4.4 Avg. Month | 12.7 Max. Daily | | | | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1/month | | |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported | 0.05 | 0.08 | Lbs/Day | 0 | N/A | 0.16 | 0.23 | | ug/l | 0 | 1/week | 24 hr Composite | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 0.3 Avg. Month | 0.7 Max. Daily | | | | 1/week | | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported | 0.94 | 1.07 | Lbs/Day | 0 | N/A | 2.93 | 3.55 | | ug/l | 5 | 1/week | 24 hr Composite | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | | | | 1.1 Avg. Month | 2.3 Max. Daily | | | | 1/week | | |

**eDMR Worksheet Certification**

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 12/18/2024



**Applicant:** THE CHEMOURS COMPANY FC, LLC
**Reference ID:** WV0001279 Dec 2024 (01/14/2025)
**Status:** ERIS - Closed - Issued
**Type:** Electronic DMR #156768
**Permit ID:** EDMR156768
**Printed:** Feb. 12, 2025 2:17 PM

## eDMR Worksheet

Permit: WV0001279  Outlet No: 002  Type: NORMAL
Report for the Month of: December  Year: 2024
Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Other Units Min | Other Units Avg | Other Units Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 5.26 Rpt Only Avg. Month | 5.86 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| 00310 (ML-1) RF-A Bod Year Round | Reported / Permit Limits | 159.3 404 Avg. Month | 202.9 1078 Max. Daily | Lbs/Day | 0 | N/A | 3.7 Rpt Only Avg. Month | 4.7 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| 00530 (ML-1) RF-A Suspended Solids, Total Year Round | Reported / Permit Limits | 291.2 Rpt Only Avg. Month | 886.0 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 6.9 Rpt Only Avg. Month | 21.0 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| 00530 (ML-2) RF-A Suspended Solids, Total Year Round | Reported / Permit Limits | 117.1 681 Avg. Month | 435.4 2210 Max. Daily | Lbs/Day | 0 | N/A | 0.1 Rpt Only Avg. Month | 0.5 Rpt Only Max. Daily | | mg/l | 0 | 1/week 1/week | Calculated | 361 |
| 74055 (ML-1) RF-A Coliform, Fecal Year Round | Reported / Order Limits | | | | | N/A | 3.1 Rpt Only Mon. Geo. | 3.1 Rpt Only Max. Daily | | Cnts/100ml | 0 | 1/month 1/month | Grab | 361 |
| 00400 (ML-1) RF-A Ph Year Round | Reported / Permit Limits | N/A | N/A | | | 6.33 6 Inst. Min. | N/A | 9.67 9 Inst. Max. | | S.U. | 0 | Continuous Continuous | Recorded | 999 |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported / Permit Limits | 82.2 Rpt Only Avg. Month | 140.3 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 1.9 3.2 Avg. Month | 3.3 5.4 Max. Daily | | mg/l | 0 | 1/week 1/week | 24 hr Composite | 361 |
| 00620 (ML-1) RF-B Nitrogen, Nitrate Total (As N) Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0.66 Rpt Only Avg. Month | 0.66 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | <0.100 0.028 Avg. Month | <0.100 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week 1/week | Grab | 999 |
| 01119 (ML-1) RF-B Copper Total Recoverable Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0.006 Rpt Only Avg. Month | 0.006 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 01094 (ML-1) RF-A Zinc Total Recoverable Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0.06 Rpt Only Avg. Month | 0.06 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 71900 (ML-1) RF-B Mercury, Total (As Hg) Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0.0022 Rpt Only Avg. Month | 0.0022 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 060 |
| 01104 (ML-1) RF-B Aluminum, Total Recoverable Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0.08 Rpt Only Avg. Month | 0.08 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00980 (ML-1) RF-B Iron, Total Recoverable Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0.11 Rpt Only Avg. Month | 0.11 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00940 (ML-1) RF-B Chloride (As Cl) Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 83.6 Rpt Only Avg. Month | 83.6 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 61425 (ML-1) RF-B Toxicity, Ceriodaphnia Acute Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | 0 Rpt Only Avg. Month | 0 Rpt Only Max. Daily | | TUa | 0 | 1/quarter 1/quarter | 24 hr Composite | 060 |
| 61427 (ML-1) RF-B Toxicity, Pimephales Acute Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | <1.0 Rpt Only Avg. Month | <1.0 Rpt Only Max. Daily | | TUa | 0 | 1/quarter 1/quarter | 24 hr Composite | 060 |
| 34423 (ML-1) RF-A Methylene Chloride Year Round | Reported / Permit Limits | <0.01 0.62 Avg. Month | <0.01 2.9 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 82581 (ML-1) RF-A Ph Range Excursions, > 60 Minutes Year Round | Reported / Permit Limits | | 0 N/A | Ocur/Mon Max. Daily | 0 | N/A | N/A | N/A | | | | Continuous Continuous | Continuous | 999 |
| 82582 (ML-1) RF-A Ph Range Excursions, Monthly Total Accum Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | N/A 446 | 53 Monthly Tot | | Minutes | 0 | Continuous Continuous | Continuous | 999 |
| 39180 (ML-1) RF-B Trichloroethylene Year Round | Reported / Permit Limits | <0.01 0.45 Avg. Month | <0.01 1.2 Max. Daily | Lbs/Day | 0 | N/A | <0.23 Rpt Only Avg. Month | <0.23 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| 34418 (ML-1) RF-A Methyl Chloride Year Round | Reported / Permit Limits | <0.01 1.9 Avg. Month | <0.01 5.1 Max. Daily | Lbs/Day | 0 | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 01051 (ML-1) RF-B Lead, Total (As Pb) Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | <0.008 Rpt Only Avg. Month | <0.008 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 79531 (ML-1) RF-B 3,4 Benzofluoranthene Year Round | Reported / Permit Limits | <0.01 0.34 Avg. Month | <0.01 0.82 Max. Daily | Lbs/Day | 0 | N/A | <0.25 0.1 Avg. Month | <0.25 0.15 Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 00981 (ML-1) RF-B Selenium, Total Recoverable Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | <0.014 Rpt Only Avg. Month | <0.014 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00978 (ML-1) RF-B Arsenic, Total Recoverable Year Round | Reported / Permit Limits | N/A | N/A | | | N/A | <0.004 Rpt Only Avg. Month | <0.004 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 34010 (ML-1) RF-A Toluene Year Round | Reported / Permit Limits | <0.004 0.48 Avg. Month | <0.004 1.3 Max. Daily | Lbs/Day | 0 | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | Grab | 361 |

| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Other Units Min | Other Units Avg | Other Units Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01097 (ML-1) RF-B Antimony, Total (As Sb) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.04 Rpt Only Avg. Month | <0.04 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 32730 (ML-1) RF-B Phenolics, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.003 Rpt Only Avg. Month | <0.003 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 5.3 Rpt Only Avg. Month | 5.3 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported Permit Limits | 0.01 1.9 Avg. Month | 0.01 5.6 Max. Daily | Lbs/Day | 0 | N/A | 0.2 Rpt Only Avg. Month | 0.2 Rpt Only Max. Daily | | ug/l | 0 | 1/month 1/month | Grab | 361 |
| 81020 (ML-1) RF-A Sulfate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 827.0 Rpt Only Avg. Month | 827.0 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 01059 (ML-1) RF-B Thallium, Total (As Tl) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.08 Rpt Only Avg. Month | <0.08 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported Permit Limits | 0.02 Rpt Only Avg. Month | 0.03 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 0.58 2 Avg. Month | 0.77 3.3 Max. Daily | | ug/l | 0 | 1/week 1/week | 24 hr Composite | 055 |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported Permit Limits | 0.09 Rpt Only Avg. Month | 0.16 Rpt Only Max. Daily | Lbs/Day | 0 | N/A | 2.05 1.4 Avg. Month | 3.75 2.3 Max. Daily | | ug/l | 2 | 1/week 1/week | 24 hr Composite | 055 |
| 51522 (ML-1) RF-B Perfluorobutanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 19.7 Rpt Only Avg. Month | 36.7 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51526 (ML-1) RF-B Perfluorooctanesulfonate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 4.9 Rpt Only Avg. Month | 6.1 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51623 (ML-1) RF-B Perfluoropentanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 14.3 Rpt Only Avg. Month | 34.3 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51624 (ML-1) RF-B Perfluorohexanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 23.7 Rpt Only Avg. Month | 49.5 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51625 (ML-1) RF-B Perfluoroheptanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 17.8 Rpt Only Avg. Month | 35.5 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51626 (ML-1) RF-B Perfluorononanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 6.6 Rpt Only Avg. Month | 16.6 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51627 (ML-1) RF-B Perfluorodecanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 4.1 Rpt Only Avg. Month | 6.6 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51629 (ML-1) RF-B Perfluorododecanoic Acid Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 3.1 Rpt Only Avg. Month | 4.2 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| 51633 (ML-1) RF-B Perfluorohexane Sulfonate Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 8.1 Rpt Only Avg. Month | 10.9 Rpt Only Max. Daily | | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |

## eDMR Worksheet

Permit: WV0001279   Outlet No: 005   Type: NORMAL
Report for the Month of: December   Year: 2024

Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI



| Parameter | Permit Limits | Quantity Avg | Quantity Max | Units | Number Exceed. | Other Units Min | Other Units Avg | Other Units Max | CEL* | Units | Number Exceed. | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50050 (ML-1) RF-A Flow,In Conduit Or Treatment Plant Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 31.70 Rpt Only Avg. Month | 34.24 Rpt Only Max. Daily | | mgd | 0 | 1/week 1/week | measured | 999 |
| 74055 (ML-1) RF-B Coliform, Fecal Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 2.0 Rpt Only Mon. Geo. | 2.0 Rpt Only Max. Daily | | Cnts/100ml | 0 | 1/quarter 1/quarter | Grab | 361 |
| 00400 (ML-1) RF-A Ph Year Round | Reported Permit Limits | N/A | N/A | | | 6.83 6 Inst. Min. | N/A | 8.26 9 Inst. Max. | | S.U. | 0 | 1/daily 1/daily | Grab | 999 |
| 00610 (ML-1) RF-A Nitrogen, Ammonia Total Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.31 3.2 Avg. Month | 0.31 5.4 Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 00620 (ML-1) RF-A Nitrogen, Nitrate Total (As N) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 1.83 Rpt Only Avg. Month | 1.83 Rpt Only Max. Daily | | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A Chlorine, Total Residual Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.100 0.028 Avg. Month | <0.100 0.057 Max. Daily | 0.1 | mg/l | 0 | 1/week 1/week | Grab | 999 |
| 01119 (ML-1) RF-B Copper Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.007 Rpt Only Avg. Month | 0.007 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 01114 (ML-1) RF-B Lead Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.008 Rpt Only Avg. Month | <0.008 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 01094 (ML-1) RF-B Zinc Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.010 Rpt Only Avg. Month | <0.010 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 71900 (ML-1) RF-B Mercury, Total (As Hg) Year Round | Reported Permit Limits | N/A | N/A | | | N/A | <0.005 Rpt Only Avg. Month | <0.005 Rpt Only Max. Daily | | ug/l | 0 | 1/quarter 1/quarter | Grab | 060 |
| 01104 (ML-1) RF-B Aluminum, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.08 Rpt Only Avg. Month | 0.08 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 00980 (ML-1) RF-B Iron, Total Recoverable Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0.11 Rpt Only Avg. Month | 0.11 Rpt Only Max. Daily | | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| 61426 (ML-1) RF-B Toxicity, Ceriodaphnia Chronic Year Round | Reported Permit Limits | N/A | N/A | | | N/A | 0 Rpt Only Avg. Month | 0 Rpt Only Max. Daily | | TUc | 0 | 1/quarter 1/quarter | 24 hr Composite | 060 |

| Parameter | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61428 (ML-1) RF-B Toxicity, Pimephales Chronic Year Round | Reported | 0 | 0 | | N/A | Rpt Only Avg. Month | Rpt Only Max. Daily | TUc | 0 | 1/quarter | 24 hr Composite | 060 |
| | Permit Limits | N/A | N/A | | | | | | | 1/quarter | | |
| 34423 (ML-1) RF-B Methylene Chloride Year Round | Reported | <0.04 | <0.04 | Lbs/Day | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| | Permit Limits | 1.9 Avg. Month | 7.5 Max. Daily | 0 | | | | | | | | |
| 39180 (ML-1) RF-B Trichloroethylene Year Round | Reported | <0.04 | <0.04 | Lbs/Day | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| | Permit Limits | 1.2 Avg. Month | 3.3 Max. Daily | 0 | | | | | | | | |
| 34418 (ML-1) RF-B Methyl Chloride Year Round | Reported | <0.04 | <0.04 | Lbs/Day | N/A | <0.2 Rpt Only Avg. Month | <0.2 Rpt Only Max. Daily | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| | Permit Limits | 5.2 Avg. Month | 13.4 Max. Daily | 0 | | | | | | | | |
| 79531 (ML-1) RF-B 3,4 Benzofluoranthene Year Round | Reported | <0.05 | <0.05 | Lbs/Day | N/A | <0.25 Rpt Only Avg. Month | <0.25 Rpt Only Max. Daily | ug/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | 1 Avg. Month | 2.6 Max. Daily | 0 | | 0.1 | 0.15 | | | | | |
| 00981 (ML-1) RF-B Selenium, Total Recoverable Year Round | Reported | | | | N/A | <0.014 Rpt Only Avg. Month | <0.014 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 00978 (ML-1) RF-B Arsenic, Total Recoverable Year Round | Reported | | | | N/A | <0.004 Rpt Only Avg. Month | <0.004 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 34010 (ML-1) RF-B Toluene Year Round | Reported | <0.02 | <0.02 | Lbs/Day | N/A | <0.1 Rpt Only Avg. Month | <0.1 Rpt Only Max. Daily | ug/l | 0 | 1/quarter 1/quarter | Grab | 361 |
| | Permit Limits | 1.4 Avg. Month | 3.8 Max. Daily | 0 | | | | | | | | |
| 01097 (ML-1) RF-B Antimony, Total (As Sb) Year Round | Reported | | | | N/A | <0.04 Rpt Only Avg. Month | <0.04 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 32730 (ML-1) RF-B Phenolics, Total Recoverable Year Round | Reported | | | | N/A | <0.003 Rpt Only Avg. Month | <0.003 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 00011 (ML-1) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | N/A | 59.4 Rpt Only Avg. Month | 59.4 Rpt Only Max. Daily | DEG.F | 0 | 1/month 1/month | Insitu | 999 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 00011 (ML-7) RF-A Temperature, Water Deg. Fahrenheit Year Round | Reported | | | | N/A | 46.1 Rpt Only Avg. Month | 46.1 Rpt Only Max. Daily | DEG.F | 0 | 1/month 1/month | Insitu | 999 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 00680 (ML-1) RF-A Organic Carbon, Total Year Round | Reported | 1207.5 | 1207.5 | Lbs/Day | N/A | 4.33 Rpt Only Avg. Month | 4.33 Rpt Only Max. Daily | mg/l | 0 | 1/month 1/month | 24 hr Composite | 361 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | 0 | | | | | | | | |
| 32106 (ML-1) RF-A Chloroform Year Round | Reported | 0.33 | 0.33 | Lbs/Day | N/A | 1.18 Rpt Only Avg. Month | 1.18 Rpt Only Max. Daily | ug/l | 0 | 1/month 1/month | Grab | 361 |
| | Permit Limits | 4.4 Avg. Month | 12.7 Max. Daily | 0 | | | | | | | | |
| 01059 (ML-1) RF-B Thallium, Total (As Tl) Year Round | Reported | | | | N/A | <0.08 Rpt Only Avg. Month | <0.08 Rpt Only Max. Daily | mg/l | 0 | 1/quarter 1/quarter | 24 hr Composite | 361 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51065 (ML-1) RF-A Pfoa Year Round | Reported | 0.06 | 0.08 | Lbs/Day | N/A | 0.24 0.3 Avg. Month | 0.29 0.7 Max. Daily | ug/l | 0 | 1/week 1/week | 24 hr Composite | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | 0 | | | | | | | | |
| 51715 (ML-1) RF-A Hfpo Dimer Acid Year Round | Reported | 0.69 | 1.13 | Lbs/Day | N/A | 2.55 1.1 Avg. Month | 4.05 2.3 Max. Daily | ug/l | 3 | 1/week 1/week | 24 hr Composite | 055 |
| | Permit Limits | Rpt Only Avg. Month | Rpt Only Max. Daily | 0 | | | | | | | | |
| 51522 (ML-1) RF-B Perfluorobutanoic Acid Year Round | Reported | | | | N/A | 139.1 Rpt Only Avg. Month | 480.0 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51526 (ML-1) RF-B Perfluorooctanesulfonate Year Round | Reported | | | | N/A | 2.3 Rpt Only Avg. Month | 3.1 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51623 (ML-1) RF-B Perfluoropentanoic Acid Year Round | Reported | | | | N/A | 7866.6 Rpt Only Avg. Month | 30200.0 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51624 (ML-1) RF-B Perfluorohexanoic Acid Year Round | Reported | | | | N/A | 334.4 Rpt Only Avg. Month | 3000.0 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51625 (ML-1) RF-B Perfluoroheptanoic Acid Year Round | Reported | | | | N/A | 11.8 Rpt Only Avg. Month | 15.2 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51626 (ML-1) RF-B Perfluorononanoic Acid Year Round | Reported | | | | N/A | 5.4 Rpt Only Avg. Month | 8.8 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51627 (ML-1) RF-B Perfluorodecanoic Acid Year Round | Reported | | | | N/A | 3.0 Rpt Only Avg. Month | 5.4 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51629 (ML-1) RF-B Perfluorododecanoic Acid Year Round | Reported | | | | N/A | 2.2 Rpt Only Avg. Month | 5.1 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |
| 51633 (ML-1) RF-B Perfluorohexane Sulfonate Year Round | Reported | | | | N/A | 2.3 Rpt Only Avg. Month | 3.1 Rpt Only Max. Daily | NG/L | 0 | 1/quarter 1/quarter | 24 hr Composite | 055 |
| | Permit Limits | N/A | N/A | | | | | | | | | |

**eDMR Worksheet Certification**

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 1/23/2025

| | | |
|---|---|---|
| (dep logo) | **Applicant:** THE CHEMOURS COMPANY FC, LLC<br>**Reference ID:** WV0001279 Jan 2025 (02/04/2025)<br>**Status:** ERIS - Closed - Issued | **Type:** Electronic DMR #157447<br>**Permit ID:** EDMR157447<br>**Printed:** Feb. 20, 2025 12:00 PM |

### eDMR Worksheet

Permit: WV0001279   Outlet No: 005   Type: NORMAL   Lab Performing Analysis: 361 - MICROBAC LABORATORIES, INC. OHI
Report for the Month of: January   Year: 2025

| Parameter | Permit Limits | Quantity | | | | Other Units | | | | | | Measurement Frequency | Sample Type | Lab Test Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Avg | Max | Units | Number Exceed. | Min | Avg | Max | CEL* | Units | Number Exceed. | | | |
| 50050 (ML-1) RF-A<br>Flow,In Conduit Or Treatment Plant<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | 29.93<br>N/A | 32.40<br>Rpt Only<br>Avg. Month | Rpt Only<br>Max. Daily | | mgd | 0 | 1/week<br>1/week | measured | 999 |
| 00400 (ML-1) RF-A<br>Ph<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | 6.72<br>6<br>Inst. Min. | N/A | 8.38<br>9<br>Inst. Max. | | S.U. | 0 | 1/daily<br>1/daily | Grab | 999 |
| 00610 (ML-1) RF-A<br>Nitrogen, Ammonia Total<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 0.52<br>3.2<br>Avg. Month | 0.52<br>5.4<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 00620 (ML-1) RF-A<br>Nitrogen, Nitrate Total (As N)<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 1.77<br>Rpt Only<br>Avg. Month | 1.77<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 50060 (ML-1) RF-A<br>Chlorine, Total Residual<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | <0.100<br>0.028<br>Avg. Month | <0.100<br>0.057<br>Max. Daily | 0.1 | mg/l | 0 | 1/week<br>1/week | Grab | 999 |
| 00011 (ML-1) RF-A<br>Temperature, Water Deg. Fahrenheit<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 50.3<br>Rpt Only<br>Avg. Month | 50.3<br>Rpt Only<br>Max. Daily | DEG.F | | 0 | 1/month<br>1/month | Insitu | 999 |
| 00011 (ML-7) RF-A<br>Temperature, Water Deg. Fahrenheit<br>Year Round | Reported<br>Permit Limits | N/A | N/A | | | N/A | 36.3<br>Rpt Only<br>Avg. Month | 36.3<br>Rpt Only<br>Max. Daily | DEG.F | | 0 | 1/month<br>1/month | Insitu | 999 |
| 00680 (ML-1) RF-A<br>Organic Carbon, Total<br>Year Round | Reported<br>Permit Limits | 1389.8<br>Rpt Only<br>Avg. Month | 1389.8<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 5.47<br>Rpt Only<br>Avg. Month | 5.47<br>Rpt Only<br>Max. Daily | | mg/l | 0 | 1/month<br>1/month | 24 hr Composite | 361 |
| 32106 (ML-1) RF-A<br>Chloroform<br>Year Round | Reported<br>Permit Limits | 0.44<br>4.4<br>Avg. Month | 0.44<br>12.7<br>Max. Daily | Lbs/Day | 0 | N/A | 1.74<br>Rpt Only<br>Avg. Month | 1.74<br>Rpt Only<br>Max. Daily | | ug/l | 0 | 1/month<br>1/month | Grab | 361 |
| 51065 (ML-1) RF-A<br>Pfoa<br>Year Round | Reported<br>Permit Limits | 0.07<br>Rpt Only<br>Avg. Month | 0.08<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 0.26<br>0.3<br>Avg. Month | 0.30<br>0.7<br>Max. Daily | | ug/l | 0 | 1/week<br>1/week | 24 hr Composite | 055 |
| 51715 (ML-1) RF-A<br>Hfpo Dimer Acid<br>Year Round | Reported<br>Permit Limits | 0.42<br>Rpt Only<br>Avg. Month | 0.90<br>Rpt Only<br>Max. Daily | Lbs/Day | 0 | N/A | 1.67<br>1.1<br>Avg. Month | 3.66<br>2.3<br>Max. Daily | | ug/l | 2 | 1/week<br>1/week | 24 hr Composite | 055 |

### eDMR Worksheet Certification

I certify under penalty of law that this document and all attachments were prepared under the direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information including the possibility of a fine and imprisonment for knowing violations.

Name of Signee: James W Hollingsworth
Principal Executive Officer or Authorized Agent
Title: Plant Manager
Date: 2/17/2025