**EXHIBIT 2**



west virginia department of environmental protection

Division of Water and Waste Management  
601 57th Street SE  
Charleston, WV 25304  
Phone: (304) 926-0495  
Fax: (304) 926-0463

Harold Ward, Cabinet Secretary  
dep.wv.gov

# RESPONSIVENESS SUMMARY
# WEST VIRGINIA/NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM (WV/NPDES) PERMIT NO. WV0117986

## July 15, 2024

    The Department of Environmental Protection's (DEP) Division of Water and Waste Management (DWWM) would like to take this opportunity to thank those who attended the public hearing as well as those individuals who submitted written comments on the proposed West Virginia/National Pollutant Discharge Elimination System (WV/NPDES) Permit WV0117986 for the Chemours Company FC, LLC (herein after "permittee").

    The DWWM published a Class I Legal advertisement in the "Parkersburg News and Sentinel" newspaper on January 2, 2024 announcing the agency's intent to issue the permit. The DWWM also published a Class I Legal advertisement in the "Parkersburg News and Sentinel" newspaper on January 31, 2024 providing notification of a public hearing. A virtual public hearing was held on March 4, 2024 in an additional effort to gain public input on the draft permit. After the public hearing, the written comment period expired on March 14, 2024.

    During the public hearing, oral comments were heard and recorded to produce a transcript of the public hearing. Additionally, the DWWM Permitting Section received written comments as well. A Responsiveness Summary has been prepared in lieu of a response letter to each commenter. The Responsiveness Summary highlights the issues and concerns that were identified during the public hearing and/or contained in the written comments received during the comment period. In many cases, multiple comments were provided on specific subjects or issues, and both the comments and the responses have been summarized to the extent possible. Please note that some comments provided may not have been pertinent to the specific permit application being considered and responses may not have been provided since those comments were not germane to this permit. Comments provided after March 14, 2024 were not considered in this responsiveness summary.

Summarized comments will appear first, followed by the agency's response appearing in bold type.

1. Some commenters expressed concerns with the agency's assessments to protect water quality standards in the Ohio River. Several commenters indicated that the agency should either use EPA's revised human health advisories or draft MCLs for certain PFAS compounds in the agency's assessment for the protection of water quality standards.

   **Since the permit was sent to public notice, the USEPA finalized its MCLs for HFPO-DA and PFOA. The agency has revised the final permit to use the new MCLs for HFPO-DA (10 ng/l) and PFOA (4 ng/l) to be protective of the State's narrative water quality criteria for human health and the designated uses of the Ohio River in this permit. These values were used as the water quality criterion for the protection of the State's narrative water quality criteria in the Tier 2 and Tier 1 assessments. These assessments resulted in the effluent limits for PFOA at Outlet 008 becoming more stringent in the final permit.**

2. Some commenters requested that the permittee be required to notify downstream drinking water utilities in case of a spill, permit limit exceedance, upset, or bypass beyond the agency's requirements in the permit.

   **The agency's authority regarding the WV/NPDES Permit extends to the notification requirements contained in the permit regarding the agency's spill hotline.**

3. Some commenters requested that the permit expand upon the re-opener clause regarding revised effluent guidelines to include provisions for potential future revisions to drinking water regulations or water quality standards.

   **The permit contains general clauses in Appendix A.I which afford the agency the ability to re-open the permit based upon other causes.**

4. Some commenters indicated that the levels of HFPO-DA and PFOA in the Ohio River are too high for the WVDEP to authorize any further discharge of these pollutants.

   **As noted in the response to Comment #1 above, the agency revised its water quality assessment for HFPO-DA and PFOA in the final permit. The average background level used by the agency for PFOA was above the MCL used to protect narrative water quality criteria. As such, the water quality-based effluent limitations for PFOA were imposed at the end-of-pipe at Outlet 008 with no mixing zone considered. The technology-based assessment for HFPO-DA was still more stringent than the water quality-based assessment for HFPO-DA at Outlet 008 and no revisions to the HFPO-DA limits at Outlet 008 were made. The agency believes its water quality-based assessments, including the antidegradation review, at Outlet 008 are appropriate.**

5.  Some commenters indicated that the permit must contain further assessments of water quality and technology-based effluent limits for other PFAS compounds that are being monitored.

    **It is unclear what levels of other PFAS compounds may be present in the wastewater. While monitoring is required for other PFAS compounds in WV/NPDES Permit No. WV0001279 for Chemours Washington Works, the monitoring only consists of data at the main discharges in that permit. Outlet 005 in that permit contains numerous wastewater streams and the effluent quality at Outlet 005 would not be considered representative of the effluent quality from specific wastewater streams such as PFAS Finishing Line 2. The agency has incorporated Section A.118 into the final permit to require influent monitoring for PFAS compounds (in conjunction with the PFAS monitoring requirements already imposed in Section A.108) in order to characterize pollutant removals from the GAC treatment system. As such, monitoring for other PFAS compounds has been included in the permit (as well as the influent to the GAC treatment system at Internal Outlet 118) in order to collect data to characterize the wastewater streams in this permit. The agency also further believes this is consistent with the USEPA's December 5, 2022 Memorandum for Addressing PFAS Discharges in NPDES Permits.**

6.  Some commenters indicated that the permit must contain more stringent technology-based effluent limits for HFPO-DA and PFOA in Section A.108. The agency used the calculation assessment procedures in Appendix E of EPA's Technical Support Document (TSD) which results in different limitations than the calculation assessment procedures in Table 5-2 of the TSD.

    **The calculation procedures noted in Table 5-2 are water quality-based assessments for the protection of aquatic life water quality criteria under Section 5.4.1 of the TSD. Calculation procedures for water quality-based assessments for the protection of human health water quality criteria are found in Section 5.4.4 of the TSD. As noted, these procedures are for the assessment of water quality-based effluent limits and not technology-based effluent limits. The agency believes the calculation procedures in Appendix E are appropriate for the determination of technology-based effluent limits. Please note that the agency used the procedures in Section 5.4.4 of the TSD in its assessments of water quality-based limits at Outlet 008 for HFPO-DA and PFOA.**

7.  Some commenters indicated that the permit require monitoring for additional PFAS compounds and total organic fluorine to capture a more representative measure of PFAS in the discharges.

    **The agency believes the monitoring requirements imposed in the permit for the PFAS compounds are sufficient at this time and are in accordance with the USEPA's December 5, 2022 Memorandum for Addressing PFAS Discharges in NPDES Permits.**

8.  Some commenters indicated that the WVDEP should require the permittee to make its PFAS monitoring data publicly available on a website.

**Such a requirement is outside the agency's authority in an NPDES permit. However, please note that DMR data submitted to the agency is available for public review through the agency's online ApplicationXtender database at the following link, https://documents.dep.wv.gov/AppXtender/datasources/DEPAX16/query/create/38. The username and password for public access is DEP. Once logged in, type in the relevant permit number in the "Primary ID" field followed by selecting Discharge Monitoring Reports in the "Document Type" field and then click "Run".**

9. Some commenters indicated that the temperature limits are not protective of water quality criteria. It was further indicated that the facility has not been granted a 316(a) thermal variance. It was further indicated that once per month monitoring for temperature is not sufficient to ensure compliance with the temperature effluent limits.

    **The permittee did not request, nor the agency grant, a 316(a) thermal variance in this permit. A 316(a) variance is not required in order for a permittee to obtain a mixing zone for temperature. The agency used appropriate background data, the water quality criteria, and mixing zone dilution factors to determine the water quality-based effluent limits in the permit. Please note that the monitoring frequency for effluent temperature monitoring in the draft permit is once per week and not once per month. Background monitoring for the Ohio River is prescribed as once per month. The agency believes that the monitoring and effluent limits for temperature in the permit are appropriate.**

10. Some commenters indicated that the proposed operations and discharge under this permit cannot be issued under this new permit and must be permitted under existing WV/NPDES Permit No. WV0001279. Some commenters indicated that the EPA's suggestion that this permit be issued as a one-year permit is not good policy or complies with the Clean Water Act.

    **The agency believes the issuance of this permit is appropriate and consistent with discussions with the EPA.**

11. Some commenters indicated that the permit request should be denied for various reasons such as historical non-compliance from Chemours and/or to disallow any additional PFAS to be discharged.

    **The agency believes that the terms and conditions contained in the permit are protective of water quality standards and other regulatory requirements. The agency's Environmental Enforcement Section promotes compliance by providing assistance, inspecting regulated sites, and enforcing conditions required by the permit and the WV Water Pollution Control Act. Complaints or suspected non-compliance may be reported to Environmental Enforcement by phone at (304) 926-0470 or by email at dep.eewebcomplaint@wv.gov.**

12. Some commenters indicated that the monitoring and reporting required by the permit should be conducted by an independent third party and not by the permittee.

**There are two basic approaches to NPDES monitoring: self-monitoring and compliance-monitoring. Self-monitoring is performed by the permittee, while compliance monitoring usually refers to monitoring performed by the permitting authority. If there were an unlimited budget, a permitting authority might choose to collect all of the data itself as part of its oversight responsibilities or have all monitoring performed by an impartial third party whose sole purpose is to collect data. However, there is not an unlimited budget. Consequently, the NPDES Program relies on the permittee to self-monitor its discharge and self-report on its compliance status. The WVDEP's Laboratory Quality Assurance Program (LQAP) is responsible for accrediting environmental laboratories to ensure that the data generated for covered statutory program purposes is accurate, reproducible, and verifiable. This data is used to ensure compliance with permits, rules, and orders and to inform and guide department operations. LQAP personnel assess laboratories to ensure conformance with 47CSR32 - Regulations Governing Environmental Laboratories Certification and Standards of Performance which establishes minimum requirements, criteria, and procedures for laboratory equipment, practices, methodology, quality control, personnel, facilities, data reporting, and record maintenance. In addition, the permitting authority occasionally performs compliance monitoring to independently assess the permittee's self-monitoring efforts, and to demonstrate a regulatory presence that may help deter violations.**

13. Some commenters inquired as to how often facilities are visited by Environmental Enforcement.

    **The DWWM's Environmental Enforcement section generally follows a routine comprehensive inspection frequency of at least once every other year for major individual permits (this is a major individual permit). Environmental Enforcement also routinely visits at a higher frequency for non-comprehensive inspections prompted by a variety of other factors including, but no limited to, complaints, spills, compliance issues, or on-site review of documentation submitted by the facility.**

14. Some commenters asked how many fines have been imposed on Chemours.

    **There are several settlements between the USEPA and the E.I. DuPont de Nemours Company and the Chemours Company for the Washington Works facility. These settlements relate to different environmental statutes, including the Clean Water Act, Safe Drinking Water Act, and Toxic Substances Control Act. Fines were previously imposed on the prior owner, E.I. DuPont de Nemours Company.**

The Division of Water and Waste Management issued WV/NPDES Permit No. WV0117986 on July 15, 2024. Within 30 days of the issuance date of this permit, anyone who may be adversely affected or aggrieved by the permit terms and conditions may file a Notice of Appeal with the Environmental Quality Board (EQB), 601 57th Street SE, Charleston, West Virginia 25304. Telephone (304) 926-0445. Please note that permit appeals are not handled by the DWWM and must be filed with the EQB for consideration. Thank you for your interest in this application.

Sincerely,

Jeremy W. Bandy
Director

JWB/ms

cc: Environmental Enforcement Supervisor
US EPA Region 3
Attached Distribution List

| Distribution List ||||
|---|---|---|---|
| **Name** | **Organization** | **Email Address** | **Mailing Address** |
| Derek Teaney | Appalachian Mountain Advocates | dteaney@appalmad.org | P.O. Box 507, Lewisburg, WV  24901 |
| James Hollingsworth | Chemours | | 8480 DuPont Rd, Washington, WV 26181 |
| Molly Prothero | Earthjustice | | 1001 G St NW, Washington W.C. 20001 |
| Jill Witkowski | Earthjustice | | 48 Wall Street 15th Fl, New York, NY 10043 |
| Jeff Swertfeger | Greater Cincinnati Water Works | | 4747 Spring Grove Ave, Cincinnati, OH 45232 |
| Jennifer O'Donnell | Little Hocking Water Association | jodonnell@environlaw.com | |
| Peter Goodmann | Louisville Water | pgoodmann@louisvillewater.com | |
| Autumn Crowe | WV Rivers Coalition | acrowe@wvrivers.org | |
| Jenna Dodson | WV Rivers Coalition | jdodson@wvrivers.org | |
| Holly Cox | | hollycox.hc@gmail.com | 1 Dey Ct, Towaco, NJ 07082 |
| Marian DuVall | | marianduvall@gmail.com | 1 Gibbens Ln, Belpre, OH 45714 |
| Joseph Oldani | | jeoldani@yahoo.com | 1 Hedge Dr, Culloden, WV 25510 |
| Lois Jarvi | | spyderz53@twc.com | 10 Snowshoe Dr, Snowshoe, WV 26209 |
| Paula Bateman | | ppauladragon@gmail.com | 100 Falling Creek DR, Stafford, VA 22665 |
| Ryan Rimmey | | ryanrimmey@yahoo.com | 100 Hidden Valley Estates, Teays Valley, WV 25560 |
| Kimberly Hoffman | | hoffmankimberly@hotmail.com | 100 North St. Apt.94, Columbus, OH 43202 |
| David Couch | | burningcouch18@gmail.com | 1000 51st St, Vienna, WV 26105 |
| Seth Fearnow | | seth.fearnow107@gmail.com | 1000 Juliana St, Parkersburg, WV 26101 |
| Amber Wright | | ambergrace19@aim.com | 1000 Mockingbird Ln, Washington, WV 26181 |
| Matthew Wright | | blazesdad@hotmail.com | 1000 Mockingbird Ln, Washington, WV 26181 |
| Connie Mullins | | connie.fulks.mullins@gmail.com | 1001 Market St. #3, Parkersburg, WV 26101 |
| James Bennett | | lowtahoejb@yahoo.com | 1001 Stover Rd, Dunbar, WV 25064 |
| Clyde Devore | | wvdevo@yahoo.com | 1005 Shiloh Rd, Milton, WV 25541 |
| David Harshbarger | | harshbargerd@gmail.com | 1009 Vandalia Rd, Morgantown, WV 26501 |
| Neil Randolph | | ranfam101@comcast.net | 101 Harley Ln, New Cumberland, WV 26047 |
| Dean Waters | | pburgmountie22@gmail.com | 101 Woodshire Dr, Parkersburg, WV 26104 |
| Ashley Lam | | ashley.lam@chemours.com | 1011 Campus Dr, Belpre, OH 45714 |
| Daniel Gellner | | gellner090909@gmail.com | 1011 Marshall St, McMechen, WV 26040 |
| Ron Murrin | | barkridge135@netzero.net | 10171 Middle Grave Creek Rd, Glen Easton, WV 26039 |
| Thomas Harman | | tommytriple@hotmail.com | 102 Dug Hill Rd, Morgantown, WV 26508 |
| John Harshbarger | | johnm.harshbarger@gmail.com | 102 Moore Rd, Charleston, WV 25314 |
| Autumn Summers | | asummers3013@gmail.com | 1021 Louise Ave, Morgantown, WV 26505 |
| Robert Moore | | 20daisy09@gmail.com | 1022 S. Main St, Wake Forest, NC 27587 |
| Kelly Wells | | ksw2kb@outlook.com | 1026 Oro Real NE, Albuquerque, NM 87123 |
| Jonathan Sheets | | applesead4@gmail.com | 1028 3rd Ave, Marlinton, WV 24954 |
| Shawn King | | shawnking1967@gmail.com | 1031 10th St, Nitro, WV 25143 |
| Christine Mitsch | | chris.mitsch@gmail.com | 10329 National Rd, Valley Grove, WV 26060 |
| Nyoka Chapman | | nyokab@gmail.com | 104 Nedra Dr, Barboursville, WV 25504 |
| Michaelina P Samargo | | pat.samargo@gmail.com | 1048 Charles Booth Rd, Sinks Grove, WV 24976 |
| Brian Gubb | | bkgrubb123@gmail.com | 105 Autumn Ct, Bruceton Mills, WV 26525 |
| Franklin Anderson | | smileyfrankra@gmail.com | 105 Brookhaven Dr, Nitro, WV 25143 |
| Frank Deeter | | fdeeter2@gmail.com | 105 Pickens Rd-Apt.2, Nitro, WV 25143 |
| David Wells | | dwells8882@sbcglobal.net | 106 Clement Ave, Belpre, OH 45714 |
| Cynthia Bernett | | cvalderrey@gmail.com | 10636 Rippling Stream DR, Concord, NC 28027 |
| Ernest Boyd | | ErnestBoyd@gmail.com | 1069Greco Ave, Sunnyvale, CA 94087 |
| Mike Stephens | | mwstephens74@gmail.com | 107 Patton Dr, Beckley, WV 25801 |
| Brandon Gorrell | | bmg406@gmail.com | 108 Henry Camp Rd, St. Marys, WV 26170 |
| Kristi Gorrell | | drayasmomma@gmail.com | 108 Henry Camp Rd, St. Marys, WV 26170 |
| Blake Flessas | | m.b.flessas@gmail.com | 108 Hess Ave, Fairmont, WV 26554 |
| Joshua Ellis | | joshualellis96@gmail.com | 108 Sheridan Cir, Charleston, WV 25314 |
| Robby Abou-Rizk | | drrobbyab@gmail.com | 1080 Pyles Rd, Hillsboro, WV 24946 |
| Tara Ashworth | | taradiseriver@gmail.com | 109 Mahan St, Fayetteville, WV 25840 |
| Zane Troutman | | zane.troutman@chemours.com | 109 Mission Rd, Marietta, OH 45750 |
| David Forshee | | ubml667@gmail.com | 11 Cedarwood Ln, Barboursville, WV 25504 |
| Brien Williams | | brien157@gmail.com | 11 Dare St, WV 26419 |
| Alex Early | | alexearley2@gmail.com | 11 Roberts Dr, Belpre, OH 45714 |
| Elizabeth Seltzer | | ees01@earthlink.net | 11 W. Ridge Rd, Media, PA 19063 |
| David Hazer | | bullhazer@gmail.com | 110 Co Rte 38/2, Beverly, WV 26253 |
| Whitney Metz | | whitneyveganmetz@gmail.com | 110 Dudley Fork Rd, Mannington, WV 26582 |
| Marsha Wells | | marshawells@hotmail.com | 110 Twyford Ave, Sistersville, WV 26175 |
| Teresa A Sopher | | fruitpancakes@gmail.com | 1104 Maxwell Hill Rd, Beckley, WV 25801 |
| Steve Curry | | currysteve@msn.com | 1105 Lynn Oak Dr, Charleston, WV 25313 |
| Linda Hindman | | lindajhindman@gmail.com | 1107 21st St, Vienna, WV 26105 |
| Leasa Davis | | ldavis@msc.edu | 1107 33rd St, Parkersburg, WV 26104 |
| Garrett Proctor | | garrettproctor4@gmail.com | 11070 OH-550, Vincent, OH 45784 |
| Penny Dacks | | pennydacks@gmail.com | 111 Citadel Rd, Morgantown, WV 26505 |
| Nicholas Curry | | nickc@currywarehouses.com | 111 Davisville Rd, Davisville, WV 26142 |
| Kelly Bridges | | bridges4423@gmail.com | 111 Easy St, Elkins, WV 26241 |
| Whitney Morrow | | whitneyhmorrow@gmail.com | 1110 Vally View Rd, Ashland City, TN 37015 |
| Frank Payne | | frankster41204@gmail.com | 1111 Galway Cir, Charleston, WV 25314 |
| Virginia Winston | | virginia@winstongardens.com | 1121 Hollida Ln, Martinsburg, WV 25404 |
| Stoney Bennett | | stoneybennett62@gmail.com | 11270 Staunton Turnpike, Walker, WV 26180 |
| Sarah Gallagher | | SWGall@nyc.rr.com | 1136 First Ave, New York, NY 10065 |
| Betty McClintock | | emcclintock1@frontier.com | 114 Riverview DR, Tornado, WV 25202 |
| Terry Johnson | | tljohnson15@frontier.com | 114 Riverview DR, Tornado, WV 25202 |
| William Camp | | hokiefromwv@yahoo.com | 1141 Locust Ridge Rd, Washington, WV 26181 |
| Megan Hamilton | | howdymegan@gmail.com | 115 Reynolds St, Fayetteville, WV 25840 |
| James Stratman PhD | | cirquejs12@gmail.com | 1150 Inca Street #37, Denver, CO 80204 |

| Name | Email | Address |
|---|---|---|
| Matt Cooper | timer.zaps-0t@icloud.com | 11503 Lee Creek Rd, Rockport, WV 26169 |
| Carla Kesling | ckesling@ma.rr.com | 116 Farm Meadow Dr, Bridgeport, WV 26330 |
| Eric Cole | ericcole2525@icloud.com | 116 Nu Chance Dr, Ravenswood, WV 26164 |
| Robert Edens | bobbyedens21@gmail.com | 1167 Ovapa Rd, Ovapa, WV 25164 |
| Erika Stokes | eestokes@gmail.com | 117 Grandview Ave, Elkins, WV 26241 |
| Kenneth Caplinger | kencaplinger@gmail.com | 117 Teays Mdws, Scott Depot, WV 25560 |
| Jusuf Fuduli | fuduli@hotmail.com | 1179 W. Washington Street, Harpers Ferry, WV 25425 |
| Jeffrey Toth | jeffrey.a.toth-1@chemours.com | 118 Woodshire DR, Parkersburg, WV 26104 |
| Scott Hilliard | shilliard@alucp.org | 119 Jari Dr, Johnstown, PA 15601 |
| Terry Wolfe | tawinvestments@gmail.com | 1199 E 3rd St, Morgantown, WV 26508 |
| Andrew Stumo | andrew.p.stump@gmail.com | 12 Crystal Ave, Williamstown, WV 26187 |
| Mary Pat Peck | peckmp@outlook.com | 12 Hemlock Way, Charleston, WV 25302 |
| Lorenz Steininger | schreibdemstein@posteo.de | 12 Main St, Stafford, VA 22554 |
| Thomas Wilson | Tom@wilsonlawpllc.com | 120 Capitol St, Charleston, WV 25301 |
| Rita Glasscock | ritalink9@gmail.com | 1200 Camino Consuelo, Santa Fe, NM 87507 |
| Lynn Teets | hotracer99@yahoo.com | 1201 31st St, Vienna, WV 26105 |
| Katelyn Haas-Conrad | katelyn.m.haas@gmail.com | 1202 Denniston St, Pittsburg, PA 15217 |
| John Thomas | jlongthomas52@gmail.com | 1204 Greenmont Hills Dr, Vienna, WV 26105 |
| Robert A. Mertz | no1ramertz@gmail.com | 1205 Mulberry Ridge, Spencer, WV 25276 |
| Dakota Leisure | dleisure4299@gmail.com | 1209 Grandview St, Parkersburg, WV 26101 |
| Karen Jacques | threegables1819@gmail.com | 1209 T St#3, Sacramento, CA 95811 |
| Sarah Hafer | sarah.hafer@gmail.com | 12111 NE 4th St, Vancouver, WA 98684 |
| Maryanne Jerome | mjsnowleopard@gmail.com | 1215 Primos Rd, Boulder, CO 80302 |
| Gary Habeb | gshklh2005@gmail.com | 122 Canterbury Dr, Parkersburg, WV 26104 |
| Justin Dowler | justin.dowler@chemours.com | 1225 New England River Rd, Washington, WV 26181 |
| Kenneth Linder | kclinder@msn.com | 123 Destiny Dr, Washington, WV 26181 |
| Steven Kuntzman | sekuntzman1@gmail.com | 1235 N. Hillandale Dr, Kalamazoo, MI 49008 |
| David Bott | dwbott@comcast.net | 124 Ohio Ave, Westover, WV 26501 |
| Anthony Eden | teden75@aol.com | 124 Peach Ln, New Martinsville, WV 26155 |
| Lori Post | lorimichele1@hotmail.com | 124 Pine DR, Little Hocking, OH 45742 |
| Beth Darlington | bedarlington@vassar.edu | 124 Raymond Ave, Box 323, Poughkeepsie, NY 12604 |
| Jillian Welsh | jillian.welsh@gmail.com | 125 Swarthmore Ave, Charleston, WV 25302 |
| Jackie Green | j.green@fayettefire.org | 125 Township Rd 1339, South Point, OH 45680 |
| Andrew Wadsworth | andywadsworth23@hotmail.com | 125 W 33rd St, Reading, PA 19606 |
| Erik Thiele | erikthiele@hotmail.com | 1261 Kynlyn Dr, Wilmington, DE 19809 |
| Edward Lynch | edlynchwv@gmail.com | 128 Willow Springs Dr, Wellsburg, WV 26070 |
| Ryan Dawson | dawson.ryan4444@gmail.com | 129 Cofer St, Washington, WV 26181 |
| Ben Brady | bbrady27x@yahoo.com | 129 Star Rd, Marietta, OH 45750 |
| Jeremy Webb | jwebb@hometownbanc.com | 1291 Champion School Rd, Belleville, WV 26133 |
| A.l. Steiner | asteinerny@gmail.com | 1299 Cornwallville Rd, Cornwallville, NY 12418 |
| Martin Biafora | flyingfishco.biafora@gmail.com | 13 Barclay Dr, Morgantown, WV 26508 |
| William Asbury | billasbury384@gmail.com | 130 Canterbury Dr, Parkersburg, WV 26104 |
| Dina Hornbaker | dina.hornbaker@gmail.com | 131 Lindburg Ave, Fayetteville, WV 25840 |
| Jaime Deehan | jaimedeehan@gmail.com | 13109 Pavillion Ln, Fairfax VA 22033 |
| Corey Miller | luvrtrio@yahoo.com | 1315 10th St, Vienna, WV 26105 |
| Rebecca Miller | luvrtrio@yahoo.com | 1315 10th St, Vienna, WV 26105 |
| Timothy Simmons MD | etim@mail.com | 1317 Quarrier St, Charleston, WV 25301 |
| Chrissy Zeltner | chrizee@msn.com | 132 Country Ln, Bruceton Mills, WV 26525 |
| Tracey Katsouros | traceycsmallwood@gmail.com | 1322 Harwich Dr, Waldorf, MD 20601 |
| Martin Burke | martinburke@frontiernet.net | 1328 Terrapin Neck Rd, Shepherdstown, WV 25443 |
| Jean Carlon | shalebankbonjour@gmail.com | 13288 Trout Run Rd, Wardensville, WV 26851 |
| Jim Plitt | millmtclipper@gmail.com | 13288 Trout Run Rd, Wardensville, WV 26851 |
| Kevin Crislip | kevin.a.crislip-1@chemours.com | 133 Romine Rd, Wasahington, WV 26181 |
| Shirlene Harris | shirleneharris2014@gmail.com | 13333 Syracuse, San Antonio, TX 78249 |
| Jesse Murphy | jesse26178@yahoo.com | 1335 Dutchman Rd, Macfarlan, WV 26148 |
| Kerry Murphy | kmurphy@eascarpenters.org | 1335 Dutchman Rd, Macfarlan, WV 26148 |
| Esther Murphy | esther_murphy@comcast.net | 134 Reachcliff Dr, Shepherdstown, WV 25443 |
| Noah Burgin | neburgin@gmail.com | 1344 Wenlock Rd, Knoxville, TN 37922 |
| David Monsees | dmmonsees@gmail.com | 1347 W. Parkhill Dr, Boise, ID 83702 |
| Bret Rosenblum | bretrosenblum@hotmail.com | 135 Fern Ln, Davis, WV 26260 |
| Pat Mace | patwithcats@hotmail.com | 13500 Black Meadow Rd, Spotsylvania, VA 22553 |
| Janeene Porcher | janeene52@gmail.com | 13568 W. 23rd Pl, Golden, CO 80401 |
| James Bullard | jim@bullardfamily.org | 1359 Gordon Dilley Rd, Marlinton, WV 24954 |
| Jeff Gieseke | jgieseke@gmail.com | 136 S Main St, New Martinsville, WV 26155 |
| Carmella Campione | ccampione@csjoseph.org | 137 Mount Saint Joseph Rd, Wheeling, WV 26003 |
| Alan Smith | machinelf@hotmail.com | 1379 Windy Ridge Rd, Cairo, WV 26337 |
| Justin Philipps | jphilipps1259@gmail.com | 1385 Independence Court, Newark, OH 43055 |
| Carol Denney | cdenney@igc.org | 139 Guy St, Elkins, WV 26241 |
| Joshua Young | yo88562@gmail.com | 139 N 7th Ave, Paden City, WV 26159 |
| Elizabeth Struthers Malbon | malbon@vt.edu | 1391 Breckenridge Dr, Blacksburg, VA 24060 |
| Paul Johanson | pwfogarty@gmail.com | 140 Gamma Way, Berkeley Springs, WV 25411 |
| Eric Robinson | eric.g.robinson@chemours.com | 140 Stanleyville Rd, Marietta OH 45750 |
| Michael Gill | gillinoakhill@gmail.com | 140 Willywood Ave, Oak Hill, WV 25901 |
| JoAnne Metzler | joanne.metzler@gmail.com | 1400 Plymouth Ave S, Rochester, NY 14611 |
| Kevin Rolfes | kevin@rolfes.org | 14006 N Green Hills Loop, Austin, TX 78737 |
| Mark Cosner | mmcosner@suddenlink.net | 14020 Emerson Ave, Williamstown, WV 26187 |
| Judith Johnson | jdajohns@hotmail.com | 14025 Emerson Ave, Williamstown, WV 26187 |
| Stephen Johnson | s.johnson@frontier.com | 14025 Emerson Ave, Williamstown, WV 26187 |
| David Runnion | davidrunnionmw@yahoo.com | 1406 Winding Rd, Parkersburg, WV 26104 |
| Hannah Spencer | hspencer22@gmail.com | 141 Battle Hill DR, Lewisburg, WV 24901 |

| Name | Email | Address |
|---|---|---|
| Henry Berkowitz | hlemc2022@gmail.com | 141 Speery & Young Rd, Sabinsville, PA 16943 |
| Randall May | rtmcarporg@aol.com | 1427 Toms Creek Rd, Wayne, WV 25570 |
| Perry Gx | perrygxx@gmail.com | 14312 Franklin Ave, Tustin, CA 92780 |
| Norbert Mietus | tnmietus@gmail.com | 1436 Glenwood Dr, Union, WV 24983 |
| Sarah Martin | semartin14@gmail.com | 1469 Farrpw Hill Rd, Davisville, WV 26142 |
| Hannah Sarver | hanner253@hotmail.com | 148 Sporrting Members Way, White Sulphur Springs, WV 24986 |
| Emily Coyle | emilybyfirelight@gmail.com | 1488 Engle Molers Rd, Harpers Ferry, WV 25425 |
| Carol Reuther | billncarol@frontier.com | 149 Boone Hedges Rd, Wheeling, WV 26003 |
| Loren Brainard | brainard_03@hotmail.com | 1497 Limestone Hill Rd, Rockport, WV 26169 |
| Marcia Daoust | gmardaoust@icloud.com | 15 Elwood Ave, Huntington, WV 25705 |
| Joe Eddy | jceddy@heritageholdingsllc.net | 150 Long Vue Acres Rd, Wheeling, WV 26003 |
| Barbara Suval | barbaradsuval@gmail.com | 1501 Ashford Cir. Apt 437, Fredericksburg, VA 22401 |
| Matt Waldie | mattwaldie@msn.com | 1501 Coventry Ln, Charleston, WV 25314 |
| Gail Neustadt | gail.neustadt@gmail.com | 1503 Grand Cypress Ln, Presto, PA 15142 |
| Pouné Saberi | poune@psrpa.org | 1504 Montrose St, Philadelphia, PA 19146 |
| Jason Knapp | knappjj@yahoo.com | 1507 Plum St, Parkersburg, WV 26101 |
| Wesley Bills | wesblls38@gmail.com | 1509 Left Fork Buck Run Rd, Mineral Wells, WV 26150 |
| Cassandra Bolen | cassandrabolen@hotmail.com | 151 Blackbird Village Cir, Lewisburg, WV 24901 |
| Edward Miller | 1202shadyway@gmail.com | 151 Greenland Dr, Washington, WV 26181 |
| John Doyle | jdoyle952@gmail.com | 1527 Hampton Rd, Charleston, WV 25314 |
| Shannon Kelsh | skelsho@gmail.com | 1528 Quarrier St, Charleston, WV 25311 |
| Brent Walls | brent@potomacriverkeeper.org | 15307 Dellinger Rd, Williamsport, MD 21795 |
| Jim Head | jimheadjr@hotmail.com | 15307 Northgate, Oak Park, MI 48237 |
| Tom Schreckengost | tomschreckengost@icloud.com | 1534 Stillwell Rd, Walker, WV 26180 |
| Esther Leonard | dawnstar1937@gmail.com | 154 Cedar St, Huntington, WV 25705 |
| Rocky McConnell | ktmrock214@gmail.com | 1554 Champion School Rd, Belleville, WV 26133 |
| Ellen Koivisto | offstage@earthlink.net | 1556 Great Hwy, San Francisco, CA 94122 |
| John Dixon | john.t.dixon@chemours.com | 156 Casey Ln, Washington, WV 26181 |
| Jeremy Jeffers | jjeffers@eascarpenters.org | 1560 Kanawhya Blvd E, Charleston, WV 25311 |
| Joe Powell | jpowell00565@gmail.com | 1575 Lois St, Belpre, OH 45714 |
| Aju James | basiljames91@gmail.com | 1580 Dixie St, Charleston, WV 25311 |
| Karen Gelman | karengelman444@gmail.com | 15800 Chase Hill Blvd. Apt 1208, San Antonio, TX 78256 |
| Deborah Blair | gunnerblair@yahoo.com | 1582 Upper Locusr Rd, Washington, WV 26181 |
| Bryan Blair | gunnerblair@yahoo.com | 1582 Upper Locust Rd, Washington, WV 26181 |
| Brianna Mitchem | briannaleighmitchem@gmail.com | 15834 OH-550, Fleming, OH 45729 |
| Jon Mitchem | jm4020jd@gmail.com | 15834 OH-550, Fleming, OH 45729 |
| David Elliott | dbelliott565@yahoo.com | 15845 Emerson Ave, Waverly, WV 26184 |
| Brian Taylor | dirtbag1755@gmail.com | 1587 Little Beason Rd, Pennsbor, WV 26415 |
| Brandon Perdue | bsp5195psu@gmail.com | 1593 Spider Ridge Rd, Parkersburg, WV 26104 |
| Trichard Han | richan@umich.edu | 16 Eastbury Ct, Ann Arbor, MI 48105 |
| Jeffrey Lewis | lewisjb@suddenlink.net | 160 S Audrey Dr, Washington, WV 26181 |
| Jim Van Allen | jdvanallen@gmail.com | 1600 Loomis Ridge Rd, Parkersburg, WV 26104 |
| Philip Goings | philipnormgoings@gmail.com | 1607 Andrew St, Parkersburg, WV 26101 |
| Paul Hancock | pchancock55@gmail.com | 1609 Quarrier St, Apt. D, Charleston, WV 25311 |
| Naomi Zurcher | treerap@sprintmail.com | 161 Columbia Hts, Brooklyn, NY 11201 |
| Donald Criss | donaldrcriss@gmail.com | 161 Phillips Hollow, Elizabeth, WV 26143 |
| Linda Canter | ak.drmr@hotmail.com | 1613 Henry ST, Springfield, IL 62703 |
| Bennie Kerns | bkerns@3dconstructionwv.com | 162 Mossy Ln, Walker, WV 26180 |
| Sylvia Hawkes | hawknestsyl@frontier.com | 16229 Seneca Trl, S Lindside, Lindside, WV 24951 |
| Luther Lasure | luther@kvba.com | 1627 Bigley Ave, Charleston, WV 25302 |
| Lauretta Gordon | laurengmt@gmail.com | 1629 Imperial Cup Dr, Las Vegas, NV 89117 |
| Patrick Allen | pallen@smwlu33.org | 163 Scenic Hills Rd, Parkersburg, WV 26104 |
| Isabel Stellato | izzy1944@gmail.com | 1632 Virginia St. E., Charleston, WV 25311 |
| Timothy Hoyle | trhoyle@gmail.com | 1638 Piercy Rd, Montrose, WV 236283 |
| Nathan Beha | nbeha@eascarpenters.org | 165 Amanda Ln, Parkersburg, WV 26104 |
| Deanna Thomas | somewhereinwestvirginia@gmail.com | 1650 Pennsylvania Ave, Fairmont WV 26554 |
| Mercedes Lackey | helloelsie@gmail.com | 16525 E 470 Rd, Claremore, OK 74017 |
| Anne Romance | annemromance@gmail.com | 1671 Indian Run Rd, Salem, WV 26426 |
| Case Turner | blitzracer1@gmail.com | 1674 Meadville Rd, Davisville, WV 26142 |
| David Pittman | pittmandavid339@gmail.com | 168 N Hills Dr, Parkersburg, WV 26104 |
| Mark Freeland | markwvcarpenter@gmail.com | 16804 Staunton Tpke, Smithville, WV 26178 |
| Kevan Logston | kevanlogston@yahoo.com | 169, Belpre, OH 45714 |
| Tom Harris | mchazy77@hotmail.com | 17 Gate Ct, Burlington, NJ 08016 |
| Carolyn Bolton | boltoncg88@gmail.com | 1707 Market St, Parkersburg, WV 26101 |
| Gregory Bolton | boltonga10@gmail.com | 1707 Market St, Parkersburg, WV 26101 |
| Carolyn Horvath/Leonhardt | ch.tjl99@gmail.com | 1709 W. 69th St, Cleveland, OH 44102 |
| Sheri Fleegle | slfleegle77@gmail.com | 1710 Browns Rd, Marietta, OH 45750 |
| Marianne Flanagan | marianneflanagan@hotmail.com | 1714 E. Forest Ave, Des Plaines, IL 60018 |
| Lily Bostic | lilyanneslens@gmail.com | 172 Mallard Rd, Hico, WV 25854 |
| Lynn Shoemaker | shoemakl@uww.edu | 172 N Esterly Ave, Whitewater, WI 53190 |
| Elsy Shallman | gomerlu11@gmail.com | 17294 37th Pl N, Loxahatchee, FL 33470 |
| Jeff Rohlf | j.rohlf@hotmail.com | 174 Nelson Rd, Ohiopyle, PA 15470 |
| Gregory Daniell | gregory.s.daniell@gmail.com | 175 Crestwood Ct, Belpre, OH 45714 |
| Charlotte Fremaux | cmfremaux@gmail.com | 175 Fern Dr, Harpers Ferry, WV 25425 |
| Michael Zeller | mjzeller2@comcast.net | 1750 Vernier Rd, Apt. 21, Grosse Pointe Woods, MI 48236 |
| Sharon Bias | sharbias01@gmail.com | 177 Baltusrol Dr, Charles tOwn, WV 25414 |
| Sean Whytsell | swhytsell@yahoo.com | 1772 Henrys Fork Rd, Arnoldsburg, WV 25234 |
| Emma Hunt | emmarhunt1@gmail.com | 17733 Staunton Turnpike, Walker, WV 26180 |
| S. Thomas Bond | stombond@lhfwv.com | 1779 Jesse Run Rd, Jane Lew, WV 26378 |
| Shawn Kelley | skelley565@hotmail.com | 1790 Caywood Rd, Marietta, OH 45750 |

| Name | Email | Address |
|---|---|---|
| Tom France | twf959@earthlink.net | 1799 Fort Spring Pike, Fort Spring, WV 24970 |
| James Shockey | jpshockey@yahoo.com | 18 Falls St, Williamstown, WV 26187 |
| Antonino Erba | 1poprocker@gmail.com | 180 W. 15th St. Apt. 306, Dubuque, IA 52001 |
| Eric Engle | ericdengle85@gmail.com | 1800 Liberty St, Parkersburg, WV 26101 |
| David Habeb | djjhabeb@yahoo.com | 1809 Plum St, Parkersburg, WV 26101 |
| Ashley Price | ashley.price@chemours.com | 182 Oak Acres Cir, Washington, WV 26181 |
| Brett Smith | brettalexandersmith@protonmail.com | 1828 Odell Ave, Charleston, WV 25302 |
| Richard Williams | RICKNDEBW@comcast.net | 183 Opekiska Rd, Fairmont, WV 26554 |
| Geoffrey Simmons | yellowelvis@gmail.com | 1833 Jefferson Ave, Covington, KY 41014 |
| Michael Sigler | msigler@ibew968.com | 1845 Seventh St, Parkersburg, WV 26101 |
| Michael Fleak | mlfleak@cascable.net | 1857 Kesterson Rd, Parkersburg, WV 26101 |
| Ellen Dryer | trazom2@gmail.com | 1859 Cole Farm Lane, Loveland, OH 45140 |
| Angela Sharp | angelasharp3@gmail.com | 186 Timberwolf Dr, Waverly, WV 26184 |
| Dennis Reel | dennis.reel2000@yahoo.com | 1862 Duckwall Rd, Berkeley Springs, WV 25411 |
| Jeremy Cox | jer295@gmail.com | 189 S. Maple Dr, Mineral Wells, WV 26150 |
| William Ross | billross1320@gmail.com | 19 Central Ave, Petersburg, WV 26847 |
| Denzil Malone | bmalonewv@gmail.com | 19 Ivory Cir, Waverly, WV 26184 |
| Saun Rippeto | shaunrippeto@gmail.com | 190 Timberline Dr, Vincent, OH 45784 |
| Joseph McClain | jemcclain24@gmail.com | 1905 Mathoit St, Parkersburg, WV 26101 |
| Benjamin Anderson | bta25265@yahoo.com | 1907 Elias Rd, Letart, WV 25253 |
| Douglas Sparks | sparks.douglas@rocketmail.com | 192 Howery Rd, Kegley, WV 24731 |
| Don Sauter | dsauter@hsc.wvu.edu | 1932 Girl Scout Camp Rd, Bruceton Mills, WV 26525 |
| Susan Sauter | stsauter@frontiernet.net | 1932 Girl Scout Camp Rd, Bruceton Mills, WV 26525 |
| Mark Leonard | mleonard8181@gmail.com | 19499 Coshocton Rd, Mount Vernon, OH 43050 |
| David Satterfield | ryansatterfield22@gmail.com | 1977 Lynn Camp Rd, Pennsboro, WV 26415 |
| Mike Gipple | cowdogs@sci-arts.com | 198 Tyrone, Morgantown, WV 26508 |
| Clayton Suggs | cjsuggs123@gmail.com | 1985 Meldahl Rd, Washington, WV 26181 |
| Rhonda Boso-Suggs | robosu62@gmail.com | 1987 Meldahl Rd, Washington, WV 26181 |
| Tom Degen | degen@frontiernet.net | 199 Greenwood Ln, Chloe, WV 25235 |
| Thomas Brunoni | thomasrbrunoni@gmail.com | 1990 Graham Rd, Cutler, OH 45724 |
| L Reeves | lerves@gmail.com | 19934 Hickory Stick Ln, Mokena, IL 60448 |
| Ji Montgomery | jiprk99@gmail.com | 2 N. Stoner Ave, Camp Hill, PA 17011 |
| Jerry Kerns | jdkerns667@frontier.com | 2 Pear Tree Ln, Lesage, WV 25537 |
| barbara daniels | barbdaniels12345@gmail.com | 20 Bottle Plant Rd, Craigsville, WV 26205 |
| Dawn Weidner | dawnweidner@gmail.com | 20 Edgewood Park, Parkersburg, WV 26104 |
| Mary Ketelsen | maryk@misterbee.com | 20 Meadowcrest DR, Parkersburg, WV 26104 |
| John Marsal | john15700@gmail.com | 200 Cedarwood Ct, Harpers Ferry, WV 25425 |
| Margot Stiles | margot.stiles@gmail.com | 200 N Branch Hollow, Bruceton Mills, WV 26525 |
| Jimmy Watson | watson101314@gmail.com | 200 Washington St, Mannington, WV 26582 |
| Leslie Devine-Milbourne | wind.dance@frontier.com | 200 Wind Dance Trail, Berkeley Springs, WV 25411 |
| Scott Vincent | savincent40@yahoo.com | 2001 Plum St, Parkersburg, WV 26101 |
| Bill Bissett | bill@wvma.com | 2001 Quarrier St, Charleston, WV 25301 |
| Jose De Arteaga | kenn.jose@comcast.net | 2014 31st Pl SE, Washington, DC 20020 |
| Kathi Elkins | randykathi@comcast.net | 2016 Quarrier St, Charleston, WV 25311 |
| Anna Aydinyan | aydinyana@kenyon.edu | 202 College Park St, Gambier, OH 43022 |
| Martha Walker | marthalee3@hotmail.com | 202 Joseph St, South Charleston, WV 25303 |
| Frank Jernejcic | fjernejcic@comcast.net | 202 Middle Brook Ln, Morgantown, WV 26508 |
| Nikki McGee | nmcgee038@hotmail.com | 202 N. Broadway, Belgrade, MT 59714 |
| Brian Kearns | johndoe3182889@gmail.com | 2021 OH-7, Gallipolis, OH 45631 |
| Jason Sanders | jason.m.sanderswv@gmail.com | 203 36th St, Vienna, WV 26105 |
| Martin Albert | malbert@cstone.net | 2040 Ashland Mine Rd, Ashland, OR 97520 |
| Louis Gump | lmgump8997@gmail.com | 205 Co Hwy 88/15, Wheeling, WV 26003 |
| Terence Hero | Culture.nut@gmail.com | 205 Ohler Ave, Marion, OH 43302 |
| Diana Greenhalgh | diana12759@gmail.com | 2051 Red Lick Rd, New Milton, WV 26411 |
| Roger Evans | Roger25601@hotmail.com | 207 Big Oak Rd, South Charlesyton, WV 25309 |
| Michael Turner | mtp54@frontier.com | 207 E. Walker St, Fayetteville, WV 25840 |
| Philip Timko | philip.timko@chemours.com | 2070 McDonald Rd, Vincent, OH 45784 |
| Augustus Morrison | gusmorrison2022@gmail.com | 208 Back Hill Rd, Harrisville, WV 26362 |
| AIMEE MILLENSIFER | amillensifer@gmail.com | 2087 S. Xenia Way, Denver, CO 80231 |
| Alice Vance | abjvance@hotmail.com | 2098 Sweedin Valley Rd, Brandywine, WV 26802 |
| Rebecca Procter | rprocter@msn.com | 21 Aster Way, Santa Fe, NM 87508 |
| Carlo Olivares | Cboli0100@gmail.com | 21 Grassy Meadow Rd, Charles Town, WV 25414 |
| Misha Fredericks | mishasarkpetsitting@gmail.com | 21 Tamarack Hill Dr, Poughkeepsie, NY 12603 |
| Mark Belcher | belcherbunch@citymail.me | 211 Auburn Hill Rd, Bridgeport, WV 26330 |
| Kendra Clark | kendrarsc@hotmail.com | 211 Devonshire Dr, Charles Town, WV 25414 |
| Kiser Windland | kiserwindland123@gmail.com | 211 Elm ZSt, Belpre, OH 45714 |
| Christopher Hickey | chris.hickey@chemours.com | 2112 Haven Rd, Wilmington, DE 19809 |
| Phyllis Chavez | phyllis@phyllischavez.com | 2112 Ocean Park Blvd. Apt 5, Santa Monica, CA 90405 |
| Reg Ellis | rellis2000@gmail.com | 2113 Hamill Ave, Clarksburg, WV 26301 |
| D. Rowe | dianamite920@gmail.com | 2118 Wilshire, Santa Monica, CA 90403 |
| Ronald Brown | conbro.32578@gmail.com | 214 4th Ave, Longmont, CO 80501 |
| Charles McCrady | charles.e.mccrady@chemours.com | 214 Daisy Dr, Parkersburg, WV 26101 |
| Donald Mackler | dmackler@vt.edu | 214 Prospect St, Blacksburg, VA 24060 |
| Dana Magnuson | dmagnuson@town.ithaca.ny.us | 215 N. Tioga St, Ithaca, NY 14850 |
| Chett Pritchett | chettpritchett@yahoo.com | 218 10th St, Parkersburg, WV 26101 |
| Judith Smallwood | jsmallwood2@frontier.com | 218 Chestnut Farm LN, Lewisburg, WV 24901 |
| Cristina Assimakopoulos | nassimaflute@gmail.com | 218Newberry Ln, Morgantown, WV 26505 |
| Bret Preston | bretpreston292@gmail.com | 2203 Oakdale Ave, South Charleston, WV 25303 |
| Lisa E. Simms | lisaesimms1@gmail.com | 2204 Rocking Horse Ct., Colorado Springs, CO 80921 |
| Annmarie Celano | annmarie.celano@gmail.com | 2216 Madeira Circle, Waxhaw, NC 28173 |

| Name | Email | Address |
|---|---|---|
| Michelle M Dugan | mdugan1952@gmail.com | 222 Maypole Rd, Upper Darby, PA 190082 |
| Gwyneth Homer | ghomer42@gmail.com | 222 Price St, Blacksburg, VA 24060 |
| Carole Williams | cwilli22@gmail.com | 2223 Heritage Pt, Morgantown, WV 26505 |
| Jeff Greathouse | jeff926181@gmail.com | 2225 Eli Locust Rd, Washington, WV 26181 |
| Jesse Roush | jesse@seohioport.com | 223 Putnam St, Marietta, OH 45750 |
| Nathan McNabb | nathanmcnabb.nm@gmail.com | 2230 Olinn Rd, Marietta, OH 45750 |
| Rebecca McPhail | bexwv@yahoo.com | 2243 Smith Rd, Charleston, WV 25314 |
| Ken Hilsbos, MD | khilsbos@hilsbosfamilycare.com | 225 1/2 Liberty Ave, Fairmont, WV 26554 |
| Martha Gorak | martha2503@gmail.com | 22502 Downdale Cir, Katy, TX 77450 |
| Jonathan Humphreys | jthumphreys@awlu80.com | 226 Estate Dr, Athens, OH 45701 |
| Tim Lowry | tm.lwry@gmail.com | 226 Ridewood Ave, Oak Hill, WV 25901 |
| Jane Clevenger | jcbertha@gmail.com | 22671 Deep Woods Rd, Milton, DE 19968 |
| Phyllis + Michael Whitten | 3whitten.drawdy@gmail.com | 227 Whitten Spring Rd, Peytona, WV 25154 |
| Dan Taylor | dirt1008@gmail.com | 228 Deems Rd, Mineral Wells, WV 26150 |
| Brodey Linville | linville025@yahoo.com | 228 Leo Ln, Washington, WV 26181 |
| Robert Habeb | drrobhabeb@live.com | 228 Misty Ln, Washington, WV 26181 |
| Jeremy Nutter | jeremy-allen.nutter@chemours.com | 2287 Ball School Rd, Parkersburg, WV 26101 |
| Stephen Elko | selko@comcast.net | 229 Holly Hill Ln, Berkeley Springs, WV 25411 |
| Giulia Mannarino | manna397@yahoo.com | 2292 Middle Fork Lee Creek Road, Belleville, WV 26133 |
| Wes Holden | wesholden5@gmail.com | 23 Hummingbird Lane, Sissonville, WV 25320 |
| Alan Peterson, MD. | aspeters@lghealth.org | 23 Pine Ln, Willow Street, PA 17584 |
| Kathryn Burns | kathrynburn@gmail.com | 2300Chalet Trail, Apt. O-4, Kerrville, TX 78028 |
| Terry Johnson | johnsonterry1001@gmail.com | 2302 Latrobe St, Parkersburg, WV 26101 |
| Chuck Bartley | chuck.w.bartley@gmail.com | 231 1/2 Snow Hill Dr, Charleston, WV 25311 |
| Jacob Hendershot | jacobhendershot@icloud.com | 231 Hendershot Ln, Walker, WV 26180 |
| Zachary Cheuvront | zcheuvront@gmail.com | 2311 Cherry Ave, Parkersburg, WV 26101 |
| Katelyn Burris | ohkmarie@gmail.com | 2311 New York Ave, Parkersburg, WV 26101 |
| Jonathan Wallace | jwallace@unitedbridgepartners.com | 2311 Ohio Ave, Parkersburg, WV 26101 |
| Pamela Cline | pamisue0362@gmail.com | 2312 Neal St, Parkersburg, WV 26101 |
| Patrick Dottillis | jdottillis@frontier.com | 2316 Isaac Creek Rd, Clarksburg, WV 26301 |
| Brandon Lloyd | lancelloyd92@yahoo.com | 2323 Broad St, Parkersburg, WV 26101 |
| Robert Richard | rrichard@wvldc.org | 2332 Warwood Ave, Wheeling, WV 26003 |
| Robert Shreves | r-scott.shreves@chemours.com | 234 Pineview Dr, Parkersburg, WV 26101 |
| George Hanas | beanmanbud2@gwcmail.net | 234 Reig Ave, Conneaut, OH 44030 |
| Mike Matheny | mmatheny@mathenymotors.com | 235 Ann St, Parkersburg, WV 26101 |
| Meredith Kent-Berman | mjkentberman@gmail.com | 235 East 22 St, Apt. 12E, New York, NY 10010 |
| Fred Schreckengost | kellie_schreckengost@hotmail.com | 2376 Waverly Rd, Williamstown, WV 26187 |
| Robert Thompson | thoro67@hotmail.com | 238 Colfax Camp Rd, Fairmont, WV 26554 |
| Devin Haid | devhaid11@gmail.com | 2391 George Warth Run, Millwood, WV 25262 |
| Derek Lane | lane6251711@gmail.com | 240 Forest View DR, Ripley, WV 25271 |
| Emily Lane | elane617@yahoo.com | 240 Forest View Dr, Ripley, WV 25271 |
| Nancy Bouldin | nancy_bouldin@hotmail.com | 240 Wayside Creamery Rd, Greenville, WV 24945 |
| Buddy Malone | buddy@pmbtc.org | 2400 Garfield Ave, Parkersburg, WV 26101 |
| Stephanie Agee | agee.stephanie@gmail.com | 241 Westover Ln, Washington, WV 26181 |
| Beth Skubis | restive_consent.0q@icloud.com | 2410 S. Walter Reed Dr, Arlington, VA 22206 |
| Melissa Carpenter | m.carpenter1@suddenlink.net | 2415 Highland Rd, Parkersburg, WV 26101 |
| Allen Slaughter | arslaughterjr@gmail.com | 24155 OH-339, Lowell, OH 45744 |
| John Geelhaar | oldseaman@frontier.com | 2430 Little Buck Run, New Milton, WV 26411 |
| Karen Doody | kornkernals8@roadrunner.com | 2435 Eggert Rd, Tonawanda, NY 14150 |
| Lauren Tucker | rentheshagster9@gmail.com | 2438 Nugget Lane, Tallahassee, FL 32303 |
| Matt Wilson | gayle.matt.wv@gmail.com | 2446 Dutch Ridge Rd, Parkersburg, WV 26104 |
| Robert Rhodes, III | sycamorespringsfarms@earthlink.net | 245 North Main Street, Mercersburg, PA 17236 |
| Beth Burch | bethguinn83@gmail.com | 245 Ridgeway Ave, Washington, WV 26181 |
| Ryan Cochran | ryan.a.cochran@chemours.com | 2460 School House Rd, Little Hocking, OH 45742 |
| Laurie Preston | gardenlady113@gmail.com | 2483 River Rd, Shepherdstown, WV 25443 |
| Garret Dunham | dunhamgarret@yahoo.com | 25 Federal Ct- Apt 206, Parkersburg, WV 26104 |
| Andy Beckett | andywva@yahoo.com | 25 Heather PL, Washington, WV 26181 |
| Dan Grant | w102dgg@yahoo.com | 250 Northlak Dr, Vincent, OH 45784 |
| Dennis Jenkins | jenkins0421@yahoo.com | 2502 Elm St, Parkersburg, WV 26101 |
| Roy Halstead | royhalstead@gmail.com | 2504 Capital Dr, Parkersburg, WV 26101 |
| Stephanie Halstead | stephlynn88@yahoo.com | 2504 Capital DR, Parkersburg, WV 26101 |
| Frank Chapman | frank.chapman@frontier.com | 2507 Tribble Rd, Leon, WV 25123 |
| Laurie Lucas | laurie.l.lucas@outlook.com | 251 Blue Sky DR, Jackson, OH 45640 |
| Adam D'Onofrio | bigadfromlb@comcast.net | 25118 Smith Grove Rd, North Dinwiddle, VA 23803 |
| AnnaMary Walsh | gawalsh@frontiernet.net | 254 Chandler Dr, Shepherdstown, WV 25443 |
| Raj Chandarlapaty | rchandar@msn.com | 25608 East Glasgow Place, Aurora, CO 80016 |
| Samuel Carper | samcarper96@gmail.com | 257 Little Lefthand Rd, Amma, WV 25005 |
| Shelby LaTurno | shelbyamanda@gmail.com | 258 Rawhide Ln, Shenandoah Junction, WV 25442 |
| Kevin Moore | kjmoore19@yahoo.com | 2599 Iva Durst Rd, Leon, WV 25123 |
| Patrick Cavanagh | pjc77pjc@gmail.com | 26 Winesap Dr, Parkersburg, WV 26104 |
| Mary Ann Capp | horizonassets08@gmail.com | 2602 Sugar Grove Rd, Christiansburg, VA 24073 |
| Cindy Taylor | cwtaylor50@gmail.com | 2605 Cypress St, Parkersburg, WV 26101 |
| Kristi Heaton | kfh76star@gmail.com | 2619 Killdeer Ln, Humble, TX 77396 |
| Kimberly Farmsworth | kim.mike@suddenlink.net | 262 Fall Run Rd, Walker, WV 26180 |
| Timmy Yeater | yeatert@pioneergroup.us | 263 Jo Mar Dr, Parkersburg, WV 26104 |
| Gray Pritt | pritt53@marshall.edu | 2650 Collis Ave, Huntington, WV 25702 |
| Jeanine Weber | weberjea@aquinas.edu | 2650 Ridgecroft Dr, SE., Grand Rapids, MI 49546 |
| Charles Yoho | budyoho@hotmail.com | 266 White Island Rd, Fairmont, WV 26554 |
| Todd Knotts | todd@ualocal565.org | 2670 Roddy Rd, Vincent, OH 45784 |
| Gary Somerville | gary.w.somerville@chemours.com | 269 Cedar Dr, Mineral Wells, WV 26150 |

| Name | Email | Address |
|---|---|---|
| Scott Roberts | scott.e.roberts@chemours.com | 2699 Beach DR, Belpre, OH 45714 |
| Barbara Frierson | b03b13f@msn.com | 27 Baker Ln, Charleston, WV 25302 |
| Steven Montgomery | steve.montgomery@chemours.com | 27 Cooper's Lane, Williamstown, WV 26187 |
| Samantha Copen | samanthacopen@gmail.com | 2705 Polk Dr, Parkersburg, WV 26101 |
| Steve Lucas | slucas78704@gmail.com | 2706 Del Curto Rd, Austin, TX 78704 |
| Shane oShea | shaneoshea3d@gmail.com | 2706 Pheasant Run, Humble, TX 77396 |
| Ed Cohen | not4eddie@gmail.com | 271 Anthony Church Ln, Frankford, WV 24938 |
| Hoblitzell Sarah | shoblitz@hotmail.com | 2711 Morningside DR, Parkersburg, WV 26181 |
| Tamara Noël Swart | swarttamaranoel@gmail.com | 2716 Spaulding Rd, Attica, MI 48412 |
| Gina Griffith | ginadcg@att.net | 2718 Lakeview Dr, Saint Albans, WV 25177 |
| James Elmore | elmoeod@gmail.com | 273 Greenland Dr, Washington, WV 26181 |
| Sally Gagne | sgagne@erols.com | 276 Firefly Ln, Hedgesville, WV 25427 |
| Lou Priem | loupriem@icloud.com | 276 Van Yahres Rd, Cooperstown, NY 13326 |
| Steve Malafy | smalafy@gmail.com | 280 Centerville Harp Rd, French Creek, WV 26218 |
| Molly Bauer | mbauer@csjoseph.org | 280 Covington Way, Vienna, WV 26105 |
| Chad Turner | 565sniper@gmail.com | 2800 6th Ave, Parkersburg, WV 26101 |
| Mike Lucas | Wmlucas71@gmail.com | 2808 Earl Place, Parkersburg, WV 26101 |
| William Morris | 1billmorris1@gmail.com | 288 Locust Dr, Mineral Wells, WV 26150 |
| LeeAnn Brown | labrown126@gmail.com | 290 Orchard Dr, Buckhannon, WV 26201 |
| Erik Melear | h20eng@hotmail.com | 2908 Page Ave, Orlando, FL 32806 |
| Bonnie Faith | whiteowl1@comcast.net | 290A Washington St, Cambridge, MA 02139 |
| Michael Hinshaw | Michael Hinshaw <@gmail.com | 29456 Edward DR, Inkster, MI 48141 |
| Corey Clegg | corey.h.clegg@gmail.com | 295 Lubeck Rd, Parkersburg, WV 26101 |
| Briana Ash | brianaash.realtor@gmail.com | 2969 OH-339, Belpre, OH 45714 |
| Matthew Taylor | matt-taylor@frontier.com | 297 Dublin Dr, Mineral Wells, WV 26150 |
| Kevin Gwynn | kgsteelersfan@icloud.com | 297 Red Peak Cir, Parkersburg, WV 26104 |
| Thomas Epling | eplings@icloud.com | 298 Shay Ln, Cass, WV 24927 |
| Kevin Rawson | riverviewgelbvieh@frontier.com | 2983 Hemlock Rd, Ravenswood, WV 26164 |
| Pamela Rowley | pamelakrowley@gmail.com | 2985 Kabletown Rd, Charles Town, WV 25414 |
| Peter Mccumber | peter.mccumber@mail.wvu.edu | 3 Millan St, Morgantown, WV 26501 |
| Mary Mann | marymann29@gmail.com | 3 Norris Ln, Berkeley Springs, WV 25411 |
| Meg Reishman | bella_gardens@outlook.com | 30 Bradford St. Apt 7, Charleston, WV 25301 |
| Andrii Matsnev | matsnev_a@yahoo.com | 30 E 4th St, The Plains, OH 45780 |
| Michele Wilson | mwilson1@wvup.edu | 300 Campus Dr, Parkersburg, WV 26104 |
| Torie Jackson | tjacks10@wvup.edu | 300 Campus Dr, Parkersburg, WV 26104 |
| James Wilcox | jimsvwc@gmail.com | 300 Westminster Canterbury DR-Apt WH535, Winchester, VA 22603 |
| Sharon Garrett | gagarrett@gmail.com | 3005 Morningside Ave, Parkersburg, WV 26101 |
| Patricia R Wendell | blackthorne06@comcast.net | 3006 Augusta Lane, Jeannette, POA 15644 |
| Anthony Kibbe | kibb_wow@yahoo.com | 302 Woodview Cir, Williamstown, WV 26187 |
| Jamie Hickey | momhickey03@gmail.com | 3021 Farmhouse Ln, Garnet Valley, PA 19060 |
| Solomon Blecher | solomonblecher@gmail.com | 303 E. 8th St, New York, NY 10009 |
| Seth Spaulding | sethwexcr11@gmail.com | 303 Sycamore St, Ripley, WV 25271 |
| Michael Meadows | mwmeadows0924@gmail.com | 3030 Stamping Creek Rd, Hillsboro, WV 24946 |
| Susannah Phillips | natureloversus@gmail.com | 307 Arundel Beach Rd, Severna Park, MD 21146 |
| Erik Spriggs | erik.r.spriggs@chemours.com | 31 Highland Ave, Parkersburg, WV 26104 |
| Bobbee Murr | bobbeemurr@gmail.com | 31 NW 22nd PL, Portland, OR 97210 |
| Charles Posey | charlesposey46@gmail.com | 310 38th St, Vienna, WV 26105 |
| John Lambertson | jlambertson@washjeff.edu | 310 Wilson Ave, Morgantown, WV 26501 |
| Brian Raitz | brian.raitz@parkwoodlib.com | 3100 Emerson Ave, Parkersburg, WV 26104 |
| Tari Pantaleo | tari@panrui.net | 311 Plainsboro Rd, Plainsboro, NJ 08536 |
| Cynthia Ellis | cindy.ellis.bbc@gmail.com | 3114 Steele Ridge Rd, Red House, WV 25168 |
| K.E. Stealey | k-eric.stealey@chemours.com | 3126 Federal Rd, Little Hocking, OH 45742 |
| Scott Lewis | alaska79.sl@gmail.com | 3131 58th Ave, Greeley, CO 80634 |
| Carl McHenry | rustymchenry1234@gmail.com | 315 New England Ridge Rd, Washington, WV 26181 |
| James Estes | colleenestes46@yahoo.com | 315 Warren Chapel Rd, Fleming, OH 45729 |
| Carl Lindsey | blindsey.380@gmail.com | 316 24th St, Dunbar, WV 25064 |
| Brandon Gress | director@woodcountysociety.com | 317 8th St, Parkersburg, WV 26101 |
| Jody Gibson | jodyg8@msn.com | 317 E Wall Ave, Des Moines, IA 50315 |
| Greg Osbourne | gosbourne80@gmail.com | 318 Pennsylvania Ave, Bridgeport, WV 26330 |
| Priscilla Ireys | pireys@earthlink.net | 319 Critton Creek Trl, Paw Paw, WV 25434 |
| Donna Mitchell | mitchell_roody@hotmail.com | 3198 Midway Rd, Belington, WV 26250 |
| Tammy Belcher | matt081502@gmail.com | 32 Warren Heights Dr, Marietta, OH 45750 |
| Evan Goudy | evan.goudy@chemours.com | 320 17th Street, Parkersburg, WV 26101 |
| Evan Goudy | evan_goudy@yahoo.com | 320 17th Street, Parkersburg, WV 26101 |
| Kenneth Frame | kenframe425@gmail.com | 3202 Chesterville Rd, Mineral Wells, WV 26150 |
| Nathan Terault | nmterault@gmail.com | 3205 Deerfield Ct, Morgantown, WV 26508 |
| Matt Freeland | mfreeland1085@wvldc.org | 3205 Dudley Ave, Parkersburg, WV 26104 |
| George Singleton | georgeinhk@gmail.com | 3209 Kanawha Ave SE, Charleston, WV 25304 |
| Mary Arritt | marritt@k12.wv.us | 321 Fayette Ave, Fayetteville, WV 25840 |
| Theresa Ernest | jepkbr@gmail.com | 323 W. Poinsetta Ave, Toledo, OH 43612 |
| Kirby Simmons | kirbysimmons@yahoo.com | 3230 Booten Creek Rd, Barboursville, WV 25504 |
| Matthew Grove | matthew@gdaaia.com | 325 Migration Ln, Gerrardstown, WV 25420 |
| Herald Fulks | glenfulks@ymail.com | 3272 Sycamore Rd, Millstone, WV 25261 |
| Thomas Sutton | 02puck-tempura@icloud.com | 33 Cross Run Ln, Elkins, WV 26241 |
| Max Gold | maxagold@comcast.net | 3308 Push Root Rd, Burlington, WV 26710 |
| Jeff Fox | jlfox1980@gmail.com | 3315 Clement Ave, Parkersburg, WV 26104 |
| William Tarbox | billtarbox@gmail.com | 33215 Colette St, Magnolia, TX 77355 |
| Sarah Cross | sarahmcross@gmail.com | 3330 Horseshoe Rd, Keyser, WV 26726 |
| Adam Williams | fordfanaw@suddenlink.net | 33517 Hysell Run Rd, Pomeroy, OH 45769 |
| Mark Anthony | solareclipse2004@gmail.com | 338 Anniston Dr, Point Pleasant, WV 25550 |

| Name | Email | Address |
|---|---|---|
| James Joyner | james.joyner@chemours.com | 3406 Heatherfield Dr, Louisville, KY 40216 |
| Penelope Gobar | sunrisesister343@gmail.com | 343 Sunrise Park, Sylva, NC 28779 |
| James Roberts | jsr72748@gmail.com | 3436A Granada Ave, Dallas, TX 75205 |
| Emily Lynn Cook | circumspectacles@gmail.com | 344 Sunset Beach Rd, Morgantown, WV 26508 |
| Heather Mock | garnetpearl@hotmail.com | 3447 King Bradford Dr, Baton Rouge, LA 70816 |
| Rebecca Romine | bromine@suddenlink.net | 345 Cloverfield Ln, Lewisburg, WV 24901 |
| Chris Washington | cwashington@wlrk.com | 345 West 58th St, #11-U, New York, NY 10019 |
| Cassandra Wiley | cassandrakoh63@gmail.com | 347 Paul Road, Hurricane, WV 25526 |
| Stephen Boone | stephen_boone@hotmail.com | 349 Casey Ln, Washington, WV 26181 |
| Jason Hagerty | hagerty4@suddenlink.net | 3495 Elizabeth Pike, Mineral Wells, WV 26150 |
| Jason Wyatt | stuff@jasondwyatt.com | 35 Rebecca Way, Charles Town, WV 25414 |
| Doug Krause | dougkrause@mts.net | 3501 MacCorkle Ave SE, Charleston, WV 25304 |
| Kemmeth Rivers | kemmethr@mac.com | 3513 Carpenter Ave, Hurricane, WV 25526 |
| Damon Brown | d.brown.2@hotmail.com | 3536 Cloverdale Ave, Los Angeles, CA 90016 |
| Andrew Gerath | metalmangerath@gmail.com | 354 Mud Lick Rd, Weston, WV 26452 |
| John Loss | jloss423@gmail.com | 358 Purdys Run Rd, WV 26431 |
| Caitlyn Wright | caitlyn.signs.petitions@gmail.com | 360 Neptunre Dr, Manahawkin, NJ 08050 |
| Margaret Hutchison | maggie.hutchison2013@gmail.com | 361 River Trail Ln, Lewisburg, WV 24901 |
| Craig Mosteller | businessagent625@pipefitterslocal625.org | 3611 James St, Charleston, WV 25387 |
| Paul Breedlove | pbreedlove@uanet.org | 3611 James St, Charleston, WV 25387 |
| Roger Johnson | surferdad_2000@yahoo.com | 3646 Hughes St, Huntington, WV 25704 |
| Karen Stamm | oks.cdm@gmail.com | 366 Broadway, NY NY 10013 |
| Joshua Smith | joshua.smith2@chemours.com | 368 Casey Ln, Washington, WV 26181 |
| Luanne Wiseman | luanne.d.wiseman@chemours.com | 368 Leachtown Ln, Walker, WV 26180 |
| David Bentley | bentleyforwv@gmail.com | 37 Crouch Hollow Rd, Charleston, WV 25311 |
| Gregory Ford | fordsguns@gmail.com | 37200 Zion Rd, Rutland, OH 45775 |
| Sue Thompson | sathonpdon@me.com | 3737 Tug Fork Rd, Ripley, WV 25271 |
| Michael Giffen | mickeymouse39@msn.com | 374 Society Hill Rd, Mineral Wells, WV 26150 |
| Matt Shamblin | mttshamblin@yahoo.com | 374 Wildlife Way, Clendenin, WV 25045 |
| Debbie Naeter | debbienaeter50@gmail.com | 375 Hilklsiude Pass, Frankford, WV 24938 |
| J. Elliott | josephmelliott1969@gmail.com | 376 Maple Dr, Williamstown, WV 26187 |
| Joe Elliott | jelliott@eascarpenters.org | 376 Maple Dr, Williamstown, WV 26187 |
| Tony Morgan | tonypmorgan999@yahoo.com | 376 Nursery Rd, Elizabeth, WV 26143 |
| Adam Parsons | adamparsons1020@gmail.com | 377 Hunter Ln, Grantsville, WV 26147 |
| Kathleen Lensenmayer | klensenm@gmail.com | 3787 Ritamarie Dr, Columbus, OH 43220 |
| John Richardson | flht99hd@comcast.net | 379 Crawford Ave, Morgantown, WV 26505 |
| Russ Breckenridge | russb@uanet.org | 3802 Kansas Ave, NW, Washington, DC 20011 |
| Joseph Maze | joemaze@gmail.com | 3810 Broad Street, Parkersburg, WV 26104 |
| Brad Kinder | bigriverrecords@gmail.com | 3813 Washington Ave, SE, Charleston, WV 25304 |
| Terrence Ohara | terry123ohara@gmail.com | 3826 Highland Ave, Shadyside, OH 43947 |
| Ladawn Joy | ladawnjoy@yahoo.com | 3838 New England Ridge Rd, Washington, WV 26181 |
| Ian Harris | gzrglider@yahoo.com | 384 Valley Mills Dr, Parkersburg, WV 26104 |
| Steve Foehner | desperaternr@hotmail.com | 3857 Poca River RD S, Lanham, WV 25159 |
| Jerry Miller | micheleim2003@yahoo.com | 388 Cottageville Rd, Cottageville, WV 25239 |
| Michael Miller | mmillerua565@gmail.com | 388 Cottageville Rd, Cottageville, WV 25239 |
| Maggie Louden | loudenmaggie@gmail.com | 389 Goaway Rd, PO Box 1704, Hedgesville, WV 25427 |
| Kathy Boland | mamawkp@hotmail.com | 389 Kenna DR, South Charleston, WV 25309 |
| Tyler Booth | tylerbooth3257@gmail.com | 389 Maple Dr, Elizabeth, WV 26143 |
| Eloise Hollen | ehollen618@gmail.com | 39 Oak Gainer Rd, Philippi, WV 26416 |
| Jeremiah Devote | jdevote@coalfield-development.org | 39 Teresa DR, Huntington, WV 25702 |
| Molly Hauck | mollyphauck@gmail.com | 3900 Decatur Ave, Kensington, MD 20895 |
| Sarah Dotson | sarah.mills117@gmail.com | 3903 Palisades Dr, Weirton, WV 26062 |
| Nancy Harris | nancy.harris.wv@gmail.com | 391 Lee St. N., Lewisburg, WV 24901 |
| Daniel Hollingsworth | danhollingsworth2000@gmail.com | 3914 12th St, SW, Lehigh Acres, FL 33976 |
| Joshua Parsons | joshparsons7096@gmail.com | 392 South St, Parkersburg, WV 26101 |
| Dianna Burton | burtond1968@gmail.com | 3920 Bell St. Apt.64, Amarillo, TX 79109 |
| Amaris Guardiola | amarisguardiola@hotmail.com | 394 Frontier Ave, Morgantown, WV 26505 |
| Lauren Murdock | murdock_ls@hotmail.com | 3940 Via Lucero, Santa Barbara, CA 93110 |
| Ann Knott | annie_sprklz@hotmail.com | 395 Bun Hicks Rd, Hinton, WV 25951 |
| Tia Triplett | tia@anlf.com | 3959 Berryman Ave, Los Angeles, CA 90066 |
| Elizabeth Hestick | waisted.debugs0o@icloud.com | 397 Broomsage Rd, Fairmont, WV 26554 |
| Nikki Mackey | nikki.mackey@chemours.com | 40 Oak Crest Dr, Washington, WV 26181 |
| Mike Miller | paddlermikem@gmail.com | 40 Surveyor Dr, Philippi, WV 26416 |
| Brandon Offutt | boffutt18@gmail.com | 4008 9th Ave, Vienna, WV 26105 |
| Nicholas Braun | nickbraun3441@gmail.com | 4009 Powell St, Parkersburg, WV 26104 |
| Kenneth Dunlap | kendunlap.msu@gmail.com | 401 Club DR, Daniels, WV 25832 |
| Charlie Conrad | charlieconrad33@gmail.com | 4024 Tweedsmuir Rd, Moseley, VA 23120 |
| Dylan Ullom | dylmoney16@gmail.com | 403 Hazlett Ave, Wheeling, WV 26003 |
| Diane Quinlivan | dianequin87@gmail.com | 4040 94th Ave, Denver, CO 80229 |
| James Thoman | jrthoman1410@gmail.com | 4047 Mill Rd, Hermitage, TN 37076 |
| Garth Simpkins | simpkins2013@gmail.com | 407 S. Van Buren St, Newton, IL 62448 |
| Julie Skelton | julieskelton@msn.com | 40900 Bemis Rd, Van Buren Twp, MI 48111 |
| Marshall Cochran | marshall.cochran@chemours.com | 41 Heather Way, Millwood, WV 25262 |
| L.L. Wilkinson | taosk9five@gmail.com | 411 Orchard Ln, Taos, NM 87571 |
| Sarah Roettger | sarahroettger@gmail.com | 4112 10th Ave. S, Minneapolis, MN 55407 |
| Stephen Bodnar | sbodnar@suddenlink.net | 414 Columbia Ave, Willaimstown, WV 26187 |
| Jared Matthews | benmatthews1982@yahoo.com | 414 Harmons Creek Rd, Poca, WV 25159 |
| Linda Emrich | | 414 Sixth Avenue, Hinton, WV 25951 |
| Amelia Walker | walkeracam@gmail.com | 416 Central Ave, Williamstown, WV 26187 |
| Pam Krimsky | pamkrimsky@gmail.com | 419 N. Riverside Road, Highland, NY 12528 |

| Name | Email | Address |
|---|---|---|
| Dalton Evans | hiwt304@outlook.com | 42 Captain Parker Trl, Parkersburg, WV 26104 |
| Robert Berry | robert.b.berry@chemours.com | 420 Columbia Ave, Williamstown, WV 26187 |
| SD Bednark | Stehen.d.bednark@chemous.com | 4200 Camp Ground Rd, Louisville, KY 40216 |
| Virginie Bauer | raguinv@hotmail.com | 421 S. George St, Charles Town, WV 25414 |
| Dylan Stockner | dylan.stockner36@gmail.com | 421 Victoria Ave, Willaimstown, WV 26187 |
| Taylor Stockner | tbugelliott@aol.com | 421 Victoria Ave, Willaimstown, WV 26187 |
| Anita Roberts | rrc@usa.com | 422 Federal Rd, Little Hocking, OH 45742 |
| Laura Chinofsky | lzchin@hotmail.com | 422 Wendy Rd, Southampton, PA 18966 |
| Wayne Rebich | waynerebich99@gmail.com | 4231 Grandview Rd, Beaver, WV 25813 |
| Keith D'Alessandro | keith_dalessandro@outlook.com | 42486 Saratoga Rd, Canton, MI 48187 |
| Cynthia Munley | cmunley@live.com | 425 Roanoke Blvd, Salem, VA 24153 |
| Darrell Burton | dkburton55@aol.com | 425 Victoria Ave, Williamstown, WV 26187 |
| Nick Henderson | nickhenderson11@icloud.com | 426 8 Mile rd, Reader, WV 26167 |
| Arnie Green | arniegreen44@gmail.com | 428 Moody Rdg Rd, Belpre, OH 45714 |
| Brian Short | brianshort1977@icloud.com | 428 Nelson Branch Rd, Lesage, WV 25537 |
| Marc Harshman | marcharshman@hotmail.com | 43 Romney Rd, Wheeling, WV 26003 |
| Andrew Daniel | adaniel@3dconstructionwv.com | 430 29th St, Parkersburg, WV 26101 |
| Ann Ioera | aloera45@gmail.com | 4330 Pinewood Park, Kingwood, TX 77345 |
| Christina Melocik | chris.tiny@comcast.net | 435 Craighill Dr, Charles Town, WV 25414 |
| John Strosnider | jwstrosnider2@gmail.com | 436 Henderson Ave, Williamstown, WV 26187 |
| Andrew Enoch | andrew_enoch1@icloud.com | 44 Birch DR, Parkersburg, WV 26105 |
| Stephanie Goettge | stephgoettge@gmail.com | 44 Candlelight Dr, Morgantown, WV 26508 |
| Mark Leeson | matrix3399@gmail.com | 44 Hickory Court, Orwigsburg, PA 17961 |
| Scott Kerr | scott_wvu@yahoo.com | 44 Westwood DR, Parkersburg, WV 26101 |
| Lawrence Crowley | magic@ecentral.com | 441 Pheasant Run, Louisville, CO 80027 |
| Anita Carpenter | cheermom_ova@yahoo.com | 4414 Jefferson St, Parkersburg, WV 26104 |
| Catherine Schriner | catherie_schriner@yahoo.com | 4429 Warren Chapel Rd, Marietta, OH 45750 |
| Elizabeth Davis | shadowcthuhlu@gmail.com | 4433 Andrea DR, Kettering, OH 45429 |
| Jean Ambroses | jeanambrose8@gmail.com | 4435 Volcano Rd, Walker, WV 26180 |
| Michelle Young | meechi99@gmail.com | 444 Forest Cir, South Charleston, WV 25303 |
| Barbara Hoeft | widgeon1@hotmail.com | 446 Hoeft Ln, Milton, WV 25541 |
| Bret Myers | memsochet@comcast.net | 448 Shawnee Dr, Morgantown, WV 26508 |
| Steven Vogel | steven.j.vogel@earthlink.net | 449 Hampton Court, Falls Church, VA 22046 |
| Steven Runfola | stevenrunfola@gmail.com | 45 Park Ridge Dr, Morgantown, WV 26508 |
| Robert Reed | robtsreed@gmail.com | 450 Glennerye Apt. 5, Laguna Beach, CA 92651 |
| Raleigh Koritz | tabbykat7285@outlook.com | 4505 Nathan Ln N, Minneapolis, MN 55442 |
| Debbie Woods | dwoods1961@gmail.com | 4513 Fairway Dr, Rohnert Park, CA 94928 |
| Greg Johnson | warpigs517@yahoo.com | 4539 W. Veterans Memorial Hwy, Bridgeport, WV 26330 |
| Shane Messinger | smessinger6@comcast.net | 4556 Hughes Branch Rd, Huntington, WV 25701 |
| Kandice Bilisoly | kandicebilisoly@gmail.com | 4581 N. Carefree Cir, Colorado Springs, CO 80917 |
| Eric Gwynn | egwynn7372@gmail.com | 46 Homewood Rd, Washington, WV 26181 |
| Patrice Drew | pdrew10@gmail.com | 46 Laurel Creek Rd, Greenville, WV 24945 |
| Jesse Stacy | jstacy1755@gmail.com | 4600 Camden Ave, Parkersburg, WV 26101 |
| Geni Astorg | gastorg46094@gmail.com | 4609 4th Avenue, Vienna, WV 26105 |
| Keith Grinnan | keithgrinnan7@gmail.com | 461 Walnut St, Grafton, WV 26354 |
| Jack Shaffer | jakes1961@aol.com | 469 Horizon Ridge Rd, Belington, WV 26250 |
| Emily Pischke | eapischke@gmail.com | 47 Norwick DR, Youngstown, OH 44505 |
| Jennifer Baker | jensh2o4me@gmail.com | 471 Anderson Estates Rd, Lewisburg, WV 24901 |
| Donnie Garrison | dgarrison1816@comcast.net | 4730 Eoff St, Wheeling, WV 26003 |
| Gary Hall | garythomashall@yahoo.com | 480 Egypt Run Rd, Mineral Wells, WV 26150 |
| Corey Berven | corey-m1.berven@chemours.com | 4804 9th Ave, Vienna, WV 26105 |
| T. Stump | yomo@hush.com | 4805 Riggins Run, West Union, WV 26456 |
| Clara Halfin | 06estate_endless@icloud.com | 483 Location Rd, Parsons, WV 26287 |
| Robert Halfin | 06estate_endless@icloud.com | 483 Location Rd, Parsons, WV 26287 |
| Josh Rockwell | 101662jrockwell@gmail.com | 489 Monumental Rd, Fairmont, WV 26554 |
| Robert Haught | robert_haught@yahoo.com | 49 Pine Wood Dr, Weirton, WV 26062 |
| Beverly Stowe | missbo142857@gmail.com | 4915 Corsica Dr, Fort Collins, CO 80526 |
| Barbara Klinger | onradsnug@gotmail.com | 4943 Mayfield, Cleveland, OH 44124 |
| Brandon Jewell | brandonjewell92@yahoo.com | 497 Hickory Ridge Rd, Saint Marys, WV 26170 |
| Carlos Arnold | carlos.arnold39@gmail.com | 499 Fair Oaks DR, Santa Maria, CA 93455 |
| Casey Odonnell | casey.odonnell@chemours.com | 4995 Elizabeth Pike, Elizabeth, WV 26143 |
| Damian Winter | damianwinter698231@icloud.com | 5 Joyceville Trailer Park, Parkersburg, WV 26101 |
| John Dropp | qbs2000@frontiernet.net | 50 Mill Farm Trl, Berkeley Springs, WV 254111 |
| Hope Covey | thcovey@comcast.net | 50 Quail Rd, Morgantown, WV 26508 |
| Ronald Harmon | alham1@gmail.com | 50 Woodland Park, Parkersburg, WV 26104 |
| Michele Bartlett | mrb26101@yahoo.com | 5005 Smithville Rd, Harrisville, WV 26362 |
| Eliza Siefert | eliza.siefert@gmail.com | 502 Treyson Ln, Morgantown, WV 26505 |
| Jennifer Sass | sass.jen@gmail.com | 5021 Strathmore Ave, Kensington, MD 20895 |
| Lawren Minnick | lawren.minnick@yahoo.com | 504 Masonic Park Rd, Marietta, OH 45750 |
| Joe Tutt | jtbass654@gmail.com | 504 Paddy St, Mesquite, TX 75149 |
| Stephanie Kunze | hamlin16@marshall.edu | 5053 Lehi Dr, Huntington, WV 25705 |
| Anita Somerville | gmawjune2@gmail.com | 506 Shrewsbury Place, Parkersburg, WV 26101 |
| Joe VanClief | joseph.vanclief@chemours.com | 507 17th St, Vienna, WV 26105 |
| Rick Clark | claystreetstudio1@gmail.com | 5078 Laurel Creek Rd, Moatsville, WV 26405 |
| Christopher Atha | krisatha@gmail.com | 509 42nd St, SE. ,Charleston, WV 25304 |
| Tiffany Harvey | tharvey@groundworkorv.org | 509 Laurel St, Parkersburg, WV 26101 |
| Seth Caplinger | sethcaplinger0869@gmail.com | 51 Pine St, Washington, WV 26181 |
| James A Clark Jr | clarkjrjcos10@gmail.com | 510 Quebec PL, Colorado Springs, CO 80911 |
| Dana Fox | danafrancesconi@chemours.com | 5101 Kanawha Ave SE, Charleston, WV 25304 |
| Nancy Roettger | lgroettger@msn.com | 5104 Glenbrook Dr, Vienna, WV 26105 |

| Name | Email | Address |
|---|---|---|
| William Bruder | heatsekr1@gmail.com | 51227 Detroit Ln, Cumberland, OH 43732 |
| Jacob Moss | jacob_esaias@yahoo.com | 5126 Briscoe Rd, Parkersburg, WV 26105 |
| Gary King | grking57@yahoo.com | 513 Camp Hill Rd, Elizabeth, WV 26143 |
| Karen Mate | karenmmate@gmail.com | 5130 Renee Lynn Circle, Stow, OH 44224 |
| Ryan Crall | ryancrall2003@icloud.com | 51331 Key Bellaire Rd, Bellaire, OH 43906 |
| Dorothy Lockett | dorothylockett@gmail.com | 515 Linden Ave, Sistersville, WV 26175 |
| Sarai Lockett | sarai.lockett@gmail.com | 515 Linden Ave, Sistersville, WV 26175 |
| Charles Ward | wardc5529@gmail.com | 517 Ballard St, Midway, WV 25878 |
| Robert Prim | primrobert62@gmail.com | 51909 Fishpot Rd, Clarington, OH 43915 |
| Steven Farnsworth | sfarnsworth89@yahoo.com | 5194 Southern Hwy, Mineral Wells, WV 26150 |
| Sharon Anderson | sanderson@wiltown.com | 52 Watoga Dr, Williamstown, WV 26187 |
| Michael Kesterson | michaelk@easyriderbus.com | 520 Juliana St, Parkersburg, WV 26101 |
| Zachary Preston | zachary.preston@rocketmail.com | 5214 Hughes Branch Rd, Huntington, WV 25701 |
| Jerry Carson | jcarson1@suddenlink.net | 5215 Beecxhcrest Dr, Cross Lanes, WV 25313 |
| Fred Kolb | fredgkolb@aol.com | 5249 Orchard Ave, Parkersburg, WV 26105 |
| Jeremy Lore | jeremylore6@gmail.com | 525 5th St, Apt 2, Huntington, WV 25701 |
| Caden Rogers | crogers1804@gmail.com | 5253 Bull Creek Rd, St Marys, WV 26170 |
| Richard Brown | rb882384@gmail.com | 526 Gatewood Ave, Oak Hill, WV 25901 |
| Joan Randall Ph.D | joanrandall059@gmail.com | 528 A Maxwell St, Charleston, WV 25311 |
| Leslie Stone | leslie.stone4@frontier.com | 5294 Dewitt Rd, Charleston, WV 25313 |
| Paul Breitenbach | pjbreitenbach@gmail.com | 5298 Paynes Ford Rd, Kearneysville, WV 25430 |
| Diane Difante | dvelmad505@gmail.com | 53 Bennett Shade Ln, Martinsburg, WV 25403 |
| William Turner | ichthyocentric@hotmail.com | 531 Church St, Lewisburg, WV 24901 |
| Lois Ludwig | wvhiker@suddenlink.net | 5373 Koontz Dr, Charleston, WV 25313 |
| Sally Roberts Wilson | sallyrobertswilson@gmail.com | 54 Cheat Canyon Park Dr, Morgantown, WV 26508 |
| Amy Sinsel | amy.sinsel26101@yahoo.com | 54 Washington Heights, Parkersburg, WV 26101 |
| Margaret Davis | margodavis@frontier.com | 55 Lynn Camp Run Rd, Rock Cave, WV 26234 |
| Rick Landenberger | rlandenski@gmail.com | 55 Manville St, Morgantown, WV 26501 |
| cathy pardee | cathypardee@frontiernet.net | 55 Moon Ridge Ln, Burlington, WV 26710 |
| Ethan Blythe | ethan.blythe@chemours.com | 55 Wellington Ct, Parkersburg, WV 26104 |
| Christine Linton | cblinton@gmail.com | 553 Harner Run, Morgantown, WV 26508 |
| Leonard Hilliard | hilliard.scott@gmail.com | 557 Fairfield Dr, Greensburg, PA 15601 |
| Phil Smith | philsmith3159@gmail.com | 56 Canterbury Dr, Parkersburg, WV 26104 |
| Zachary Cain | zcain11@gmail.com | 562 S. Schultz Rd, Washington, WV 26181 |
| Seth Gum | airframes98@gmail.com | 566 Skelton Rd, Buckhannon, WV 26201 |
| Garry Bolyard | gbolyard@western.edu | 568 Fairway Ln, Gunnison, CO 81230 |
| Ryan Dalton | wvtacshot@gmail.com | 57 Lavista Dr, Morgantown, WV 26508 |
| Alison Griffith | alisongriffith0@gmail.com | 570 Farrow Hill Rd, Davisville, WV 26142 |
| Laurie Millette | nobluefood@gmail.com | 5718 Kentland Ave, Portsmouth, OH 45662 |
| Michael Crissey | michael.l.crissey@chemours.com | 579 Brackenridge Rd, Vincent, OH 45784 |
| Leigh Taylor | leigh.taylor197@gmail.com | 58 Bridgeport Ln, Charleston, WV 25312 |
| Jimmy Williams | jimmyw4202004@gmail.com | 580 Dairy HI, Elizabeth, WV 26143 |
| Kevin Jackson | kwjackson555@gmail.com | 584 Oak Grove Rd, Walker, WV 26180 |
| Phillip Logue | p.logue@roadrunner.com | 585 Ridgewood Blvd, Belpre, OH 45714 |
| Ned Marshall | nmarzk@gmail.com | 589 Edgewood School Rd, Shenandoah Junctoin, WV 25442 |
| Stephen Doak | chrisdoak7288@gmail.com | 5893 Mountain Dr, Pennsboro, WV 26415 |
| Bryan Phelps | bryan.phelps@chemours.com | 590 Elk Run Rd, Beverly, OH 45715 |
| Brad Britton | brad@ualocal565.org | 593 Cedar Grove Rd, Parkersburg, WV 26104 |
| Barb Johnson | barbj530@gmail.com | 594 Deer Mountain Dr, Harpers Ferry, WV 25425 |
| Joe Pinkerton | jpinkerton4010@gmail.com | 5955 Oak Hill Rd, Stockportr, OH 43787 |
| Janet Moser | janet630@optonline.net | 596 Campus PL, Baldwin, NY 11510 |
| Brett Piersol | piersol.7@gmail.com | 6 Henderson Cir, Williamstown, WV 26187 |
| Aaron French | afisme@gmail.com | 6 Stoney Brook Dr, Kenova, WV 25530 |
| Malorie Sylvester | malorie.sylvester@chemours.com | 60 Balderson Dr, Washington, WV 26181 |
| William Edgell | wedgell@roadrunner.com | 60 C30, Vincent, OH 45784 |
| L Leon Okes | lokes413@gmail.com | 60 Willard Rd, Parkersburg, WV 26105 |
| Evelyn Parkins | sisparkins@gmail.com | 600 Co Rd 5/6, Ripley, WV 25271 |
| Karen Hickman | hickmankaren@hotmail.com | 600 Dutch Ridge Rd, Parkersburg, WV 26104 |
| Fred Chandler | fredchandler@cbtwv.org | 600 Leon Sullivan Way, Charleston, WV 25301 |
| Judy Williamson | judylw29@live.com | 601 Poplar Ave, Williamstown, WV 26187 |
| Teresa Parcell | tlparcell000010@gmail.com | 6024 Little Sandy Rd, Elkview, WV 25071 |
| Eric Nylen | enylen@gmail.com | 602A Miramar, Santa Cruz, CA 95060 |
| Pam Deibel | deibelpam@gmail.com | 603 Buck Run Rd, Mineral Wells, WV 26150 |
| Abigail Rome | abirome2@gmail.com | 605 Ray Dr, Silver Spring, MD 20910 |
| Phoenyx Yates | physteelersrule@hotmail.com | 609 7th Ave, Parkersburg, WV 26101 |
| Mike Jenkins | mjenkins@eascarpenters.org | 609 Broadway Ave, Bridgeport, WV 26330 |
| Joe Webb | faithrants@gmail.com | 609 W 8th St, Williamstown, WV 26187 |
| Lisa McCray | lisa@noeoffice.com | 610 Green St, Parkersburg, WV 26101 |
| Lindsey Piersol | lindsey@developwoodcountywv.com | 610 Market Street, Parkersburg, WV 26101 |
| Shawn Dowler | dalasgameface@hotmail.com | 613 Marrtown Rd, Parkersburg, WV 26101 |
| Lewis Houser | doogiedawg@hotmail.com | 616 4th St, Saint Marys, WV 26170 |
| Marshall Lamp | marshalllamp655@gmail.com | 616 6th St, St. Marys, WV 26170 |
| Brenda Peterson | bkp4pets@hotmail.com | 618 21st St S. Fargo, ND 58103 |
| Joanie Murphy | joniebaloney@gmail.com | 6188 Ansdell Way, San Jose, CA 95123 |
| Aaron Lamb | aaron.m.lamb@chemours.com | 6212 Kamer Ct, Charlestown, IN 47111 |
| Jonathan Brier | brierjon@gmail.com | 622N. 7th St, Marietta, OH 45750 |
| Paul Fitzpatrick | fitzp68@gmail.com | 623 Virginia Line Rd, Berkeley Springs, WV 25411 |
| Pamela Miller | pamz@pamelazmiller.com | 6230 Thomas Court, Tolar, TX 76476 |
| Michael Klausing | mike_klausing@hotmail.com | 624 Cross Lanes Dr, Apt 11, Nitro, WV 25143 |
| Sierra Gard | sierragard@gmail.com | 624 Homewood Rd, Parkersburg, WV 26101 |

| Name | Email | Address |
|------|-------|---------|
| Ashly Bargman | gratefulashly@gmail.com | 625 Brushy Flats Rd, Renick, WV 24966 |
| Monty Fowler | monty@mffowler.net | 625 Soiuth Ter, Huntington, WV 25705 |
| Ashton Bicak | adbicak2@yahoo.com | 626 N Ritchie Ave, Ravenswood, WV 26164 |
| Robert Vandervennet | rockerboxer@gmail.com | 6284 Michigan Ave, Tipton, MI 49287 |
| Jason Axley | jaxley75@yahoo.com | 63 Butternut St, Elizabeth, WV 26143 |
| Cliff Layman | whereisthewilderness@hotmail.com | 6344 Trailing Arbutus Court, Lothian, MD 200711 |
| Larry Harris | troutguy13@comcast.net | 637 Grand St, Morgantown, WV 26501 |
| Art Glick | art@almostheaven.net | 638 Gloicks Rd, Renik, WV 24966 |
| James Hollingsworth | jimhollingsworth89@yahoo.com | 64 Harper Dr, Parkersburg, WV 26101 |
| Suzanne Hollingsworth | slp.suzanne@gmail.com | 64 Harper Dr, Parkersburg, WV 26101 |
| Joanne Bario | joannebario@gmail.com | 64 Sage Pl, Shepherdstown, WV 25443 |
| Judith Clister | webname@frontiernet.net | 640 Bolyard Rd, Bruceton Mills, WV 26525 |
| Joshua Simpson | joshuars81@gmail.com | 6403 Dupont Rd, Washington, WV 26181 |
| Carlynn Keilty | carlynnk@att.net | 642 Wingrave Dr, Charlotte, NC 28270 |
| William Way | billyw_75@yahoo.com | 646 Mill Run Rd, Parkersburg, WV 26104 |
| Brent Steele | brent.e.steele@chemours.com | 65 Cherry Blossom Ln, Little Hocking, OH 45742 |
| Chantal Eldridge | chantaleldridge@gmail.com | 6526 Needham Ln, Austin, TX 78739 |
| Diane Hert | tdhert3654@gmail.com | 6563 Ethel St. NW, Canton, OH 44718 |
| Maria Russo | maria.spring.russo@gmail.com | 6568 Flowing Springs Rd, Shenandoah Junction, WV 25442 |
| Sheldon Isaac | sheldonhisaac@gmail.com | 658 W. Park Ln, Philadelphia, PA 19144 |
| Toby Degenhardt | tobydegenhardt@hotmail.com | 66 Shepherd Lane, Shepherdstown, WV 25443 |
| Robin Broder | rsbroder62@gmail.com | 6611 24th Road N. , Arlington, VA 22205 |
| Judy Fekker | judithdekker@msn.com | 663 Parkside Terr., Berkeley Springs, WV 25411 |
| Tim Ingram | t.ingram@frontier.com | 670 Next Rd, Sistersville, WV 26175 |
| Elizabeth Hastings | izziesue53@gmail.com | 670 Uvilla Rd, Harpers Ferry, WV 25425 |
| Elizabeth Hastings | lizziesue53@gmail.com | 670 Uvilla Rd, Harpers Ferry, WV 25425 |
| Gayle Brooks | syeda129@gmail.com | 6766 Buck Creek Rd, Finchville, KY 40022 |
| David Barrett | barrett20099@comcast.net | 677 John Brown Farm Rd, Harpers Ferry, WV 25425 |
| Charla Murry | charmurr@charter.net | 679 Empire Ave, Ventura, CA 93003 |
| Laura Anderko PhD RN | dr.laura.anderko@gmail.com | 6815 Cherry Ln, Annandale, VA 22003 |
| Jennifer Loch | jjlslnj@hotmail.com | 683 SR 307, Factoryville, PA 18419 |
| John Lyons | johnpoelyons@gmail.com | 69 Hayfield Dr, Mount Storm, WV 26739 |
| ian Hostottle | ianhost98@gmail.com | 69 Macallan Ln-Unit 11, Triadelphia, WV 26059 |
| Michael Busch | michael.busch@chemours.com | 69 Skyview DR, Parkersburg, WV 26101 |
| Jamie Williams | JamieLynnBlair@gmail.com | 693 Bunny Lane, Harpers Ferry, WV 25425 |
| Bridget Taylor | bridgettaylor894@gmail.com | 6932 Murray Ave, Cincinnati, OH 45227 |
| Jace Knost | jace.knost@chemours.com | 695 T289, Belpre, OH 45714 |
| Junping Zhou | jack-j.p.zhou@chemours.com | 6Th Ave, Vienna, WV 26105 |
| Patrick Hardy | p.hardy3333@gmail.com | 7 Romine St-Apt 2, Triadelphia, WV 26059 |
| Edward Thornton | ert@sas.upenn.edu | 7 Swarthmore Pl, Swarthmore, PA 19081 |
| Matt McDowell | m.mcdowell70@gmail.com | 70 Northlake Ct., Vincent, OH 45784 |
| Mike Seyfried | mseyfriedjr@gmail.com | 701 California Ave, Boulder City, NV 89005 |
| Bryan Walker | bryan.walker@chemours.com | 705 Congress Rd, Belpre, OH 45714 |
| Cheryl Brown | cheryl.brown.mtown@gmail.com | 705 Goshen Rd, Morgantown, WV 26508 |
| Charles Helmick | chelmick@wvup.edu | 706 17th St, Vienna, WV 26105 |
| Alan Mayle | mayle.alan@yahoo.com | 709 W Hill Rd, Grafton, WV 26354 |
| Thomas Williams | tom@bikewine.com | 7096 Leewood Forest Dr, Springfield, VA 22151 |
| Penelope Patton | pattonpb@hotmail.com | 71 Village Park Dr, Morgantown, WV 26508 |
| David Wang | wanghuabin@live.com | 710 Blerock Ave, Belpre, OH 45714 |
| Sue Covello | covellosl@citlink.net | 7124 Queen, middleway, WV 25430 |
| Roger Flowers | rcfent@suddenlink.net | 714 Fifth St, Belpre, OH 45714 |
| Christine Lofgren | clof101@gmail.com | 714 S. Maple St, Vinton, VA 24179 |
| Terry Burdette | terryboy1954@gmail.com | 715 Hall Street, Parkersburg, WV 26101 |
| Erin Znidar | dogmaw@oh.rr.com | 7154 Erie Dr, Mentor, OH 44060 |
| Bryan Love | bryan.n.love@chemours.com | 716 McIntosh Ave, Ravenswood, WV 26164 |
| Gregory Piersol | gp5573@hotmail.com | 716 Walnut St, Belpre, OH 45714 |
| Jennifer Piersol | jennifer.l.piersol@wv.gov | 716 Walnut St, Belpre, OH 45714 |
| Nathan Ianham | nathanlanham65@yahoo.com | 719 Dogwood Ln, Ellenboro, WV 26346 |
| Kimberly Wiley | kwiley16@hotmail.com | 72 Chimney Hill Rd, Rochester, NY 14612 |
| Nancy Kirschbaum | nancyk500@comcast.net | 72 Heather Ln, Shepherdstown, WV 25443 |
| Sara Wilts | swilts@duck.com | 72 Mt. Grove Rd, Bruceton Mills, WV 26525 |
| Dane Gaiser | dgaiser44@gmail.com | 72 Nancy Jane DR, Fayetteville, WV 25840 |
| Meghan Randall | meghan.j.randall@chemours.com | 720 4th St, Marietta, OH 45750 |
| Calvin Cole | galixy67@earthlink.net | 7241 Citrus Rd. NW, Waynesburg, OH 44688 |
| Leatra Harper | wewantcleanwater@gmail.com | 729 Pine Valley DR, Bowling Green, OH 43402 |
| Shawna Cozzens | scozzens2000@gmail.com | 736 Colvin St, Belpre, OH 45714 |
| Zachary Stubbs | zstubbs@yahoo.com | 742 6th St, New Marrtinsville, WV 26155 |
| Christopher Sills | sills230@gmail.com | 743 Longanacre Rd, Sinks Grove, WV 24976 |
| Francis Mulkeen | francis@mulkeenlandscaping.com | 743 Sleepy Hollow RD, Independenece, WV 26374 |
| Scott Cook | sacooker@yahoo.com | 744 Mount Vernon Rd, Beverly, WV 26253 |
| Stephen Fodor | safodor1@gmail.com | 749 McCord Hill Rd, Wellsburg, WV 26070 |
| Taylor Sams | samstaylor318@yahoo.com | 751 Blennerhassett Heights Rd, Washington, WV 26181 |
| Karen Rapp | karen.rapp@chemours.com | 7515 Evergreen Way, Georgetown, IN 47122 |
| Tracy Marsh | marsh9@marshall.edu | 76 Notta Rd, Hurricane, WV 25526 |
| Anthony Hammer | adhammer94@gmail.com | 77 Brandi Dr, Mineral Wells, WV 26150 |
| John Brady | jkbrady@mac.co,m | 77 Singletree DR, Shepherdstown, WV 25443 |
| Kody Williams | kodywill1@gmail.com | 770 Oakland Gardens Rd, Washington, WV 26181 |
| William Hupp | william.h.hupp@chemours.com | 78 Ridgeway Ave, Washington, WV 26181 |
| Kay Schultz | kay.nixschultz@gmail.com | 78 Shepherd Village Cir, Shepherdstown, WV 25443 |
| Roger Osborne | rlosborne9372@gmail.com | 784 Salster Rd, Fleming, OH 45729 |

| Name | Email | Address |
|---|---|---|
| Chad Jarvis | chadwv1@gmail.com | 788 Burnt Run Rd, Ripley, WV 25271 |
| Matthew Forrester | matthewlcfor@gmail.com | 79 Brant Ln, Martinsburg, WV 25403 |
| Karen Bude | klbuder@gmail.com | 7920 Chancellor Dr, Colorado Springs, CO 80920 |
| Tim Trump | tim.trump@suddenlink.net | 8 Hitchcock Cir, Elkview, WV 25071 |
| Vicki Williamson | vicki2@frontier.com | 80 Richmond DR, Huntington, WV 25705 |
| Gilbert Heiman | gheiman@myg2.net | 80 Santmyer Way, Charles Town, WV 25414 |
| Milton Sallee | milton.w.sallee@chemours.com | 80 Woodbine Dr, Washington, WV 26181 |
| Robert Fox | carsongavin12@yahoo.com | 801 Crooks Ave, Ravenswood, WV 26164 |
| Reginald Meadows | reggielocal1402@gmail.com | 803 Blue Prince Rd, Bluefield, WV 24701 |
| Bethany Mullins | bethanymullins@live.com | 8039 Kenton Ave, 3N, Skokie, IL 60076 |
| Daniel Bennett | danielbennett8705@gmail.com | 806 Hillcrest St, Parkersburg, WV 26101 |
| Charles Holliday | hammerdiver@yahoo.com | 808 Glendale Ave, South Charleston, WV 25303 |
| James Maxwell | jmaxnrg@gmail.com | 811 Stonehoudse Rd, Rainelle, WV 25962 |
| Nicholas Romano | Nicholas.romano@kimley-horn.com | 8115 Pace Rd, Norfolk, VA 23518 |
| Kevin Tanner | kevin-dale.tanner@chemours.com | 816 Buckner Bend Rd, Walker, WV 26180 |
| Michael Davis | miked6413@yahoo.com | 817 18th St, Vienna, WV 26105 |
| Donna Skaff | dlskaff@frontier.com | 817 Oakwood Rd, Charleston, WV 25314 |
| William Stewart | w2bsa@comcast.net | 817 White Ave, Morgantown, WV 26501 |
| Carole Pappas | cpappas09@gmail.com | 8185 Whitecliff Lane, Grand Blanc, MI 48439 |
| Sam Holtz | sam.holtz@chemours.com | 82 Brambury Ct, Washington, WV 26181 |
| Roberta Moore | 1redsiggy@gmail.com | 8201 S. Santa Fe Dr #197, Littleton, CO 80120 |
| Cody Wilcox | codywilcox644@gmail.com | 821 Fairview Ave, Parkersburg, WV 26101 |
| Karen Waller | kwaller@gmail.com | 826 Walnut St, Belpre, OH 45714 |
| Catherine Barker | cathybarker1@hotmail.com | 83 Ashmore Cir, Davisville, WV 26142 |
| Michael Lynn | mikelynn201@gmail.com | 83 Wilson Ln, Berkeley Springs, WV 25411 |
| Timothy Brooker | brookertimb@gmail.com | 8301 Waterford Rd, Waterford, OH 45786 |
| Edward Hornbeck | hornbeck04@gmail.com | 8315 Energy Hwy, Friendly, WV 26146 |
| Trenton Huffman | huffman10w@aol.com | 8334 Harris Hwy, Belleville, WV 26133 |
| Dana Jones | dana.j.jones@chemours.com | 835 Honaker Dr, Charleston, WV 25312 |
| Carroll Bassett | bmsrescue@frontiernet.net | 8362 Friars Hill Rd, Frankford, WV 24938 |
| Mia Anderson | andersonmef1@gmail.com | 840 Road, Belpre, WV 25840 |
| Matthew Miller | ssgmiller1977@yahoo.com | 841 Tarriff Rd, Left Hand, WV 25251 |
| Ste Ho | gelatin.tweet.0x@icloud.com | 8412 Park Heights Ave, Pikesvill;e, MD 21208 |
| Michael Tracewell | michael.w.tracewell@chemours.com | 8480 Dupont Rd, Washington, WV 26181 |
| Rachael Pickens | rachael.pickens@chemours.com | 8480 Dupont Rd, Washington, WV 26181 |
| Wyatt Williams | wyattwilliams7@yahoo.com | 850 Warren Chapel Rd, Fleming, OH 45729 |
| Diane Holsinger | dhworkout@hotmail.com | 853 Newdale School Rd, Timberville, VA 22853 |
| Garry Kramchak | gmkramchak@gmail.com | 8542 Dairy View Ln, Houston, TX 77072 |
| Phil White | senecaslim59@gmail.com | 863 Westminster Way, Charleston, WV 25314 |
| Emmalee Griffith | emmaleegriffith@gmail.com | 865 Carroll Rd, Charleston, WV 25314 |
| Michael Bower | xitn1@yahoo.com | 872 Ridge Rd, Parkersburg, WV 26105 |
| brian weekley | brianw858@hotmail.com | 8781 Wetzel Tyler Ridge Rd, New Martinsville, WV 26155 |
| Samuel Herold | wvsam05@msn.com | 8796 Frost Rd, Marlinton, WV 24954 |
| Bradley Winans | brad@iw787.org | 88 Lower Pond Crk Rd, Belleville, WV 26133 |
| Natalie DeBoer | natdebo53@gmail.com | 8823 Michaux Lane, Henrico, VA 23229 |
| Diana Mullis | dianamullis7@gmail.com | 890 Cannon Hill Rd, Hedgesville, WV 25427 |
| Hannah Farley | hannah.farley@chemours.com | 901 W Dupont Ave, Belle, WV 25015 |
| James McCallister | james.g.mccallister@chemours.com | 901 W Dupont Ave, Belle, WV 25015 |
| Lella Miller | lellamiller@suddenlink.net | 902 Valley Rd, Charleston, WV 25302 |
| Griffin Bradley | griffin.bradley98@gmail.com | 903 38th Street, Vienna, WV 26105 |
| Ed Mason | edsmason@gmail.com | 91 Antietam Dr, Morgantown, WV 26508 |
| Christopher Carpenter | ccarpentere1@wv.gov | 91 McComas Dr, Little Hocking, OH 45742 |
| Margaret Stange | maggie.stange@gmail.com | 92 Rotan St, Fayetteville, WV 25840 |
| Dwight Cartmel | cartmeld@gmail.com | 921 Isaac Fork Rd, Waverly, WV 26184 |
| Jane Tabb | vinemont.farm@gmail.com | 922 Old Leetown Pike, Kearneysville, WV 25430 |
| Heather Moore | seawill23@gmail.com | 925 Chesterville Rd, Mineral Wells, WV 26150 |
| Hannah Wilson-Black | hswb14@gmail.com | 937 Eutaw Pl, Apt 3, Huntington, WV 25701 |
| Bevin Seaman | ddonnasea@yahoo.com | 94 Hickory St, Parkersburg, WV 26104 |
| Jarrid Pennell | jarrid.l.pennell@chemours.com | 941 Pine St, Belpre, OH 45714 |
| Mark Jackson | mjjackson1114@gmail.com | 944 Oak Grove Rd, Waverly, WV 26184 |
| Jacob Sheme | jake_sheme@yahoo.com | 96 Austin Ln, Grafton, WV 26354 |
| Margaret Mayer | mmayer4823@gmail.com | 961 N. Tamarron Dr, Durango, CO 81301 |
| Stephen Goddard | steve.goddard@enerfab.com | 9616 Mountaineer Hwy, New Martinsville, WV 26155 |
| Angela Plotner | aplotner@me.com | 97 Brook Circle, Washington, WV 26181 |
| Joe Kiger | 1joekiger@gmail.com | 97 Terra Rosa DR, Washington, WV 26181 |
| Ronald Utt | ronald.l.utt@chemours.com | 98 Jean Marie Ln, Parkersburg, WV 26104 |
| Gary Plummer | cathy_plummer@twc.com | 983 Locust Court, Mason, OH 45040 |
| Kirt Tabor | kirt667@outlook.com | 983 Wythal Rd, Saint Albans, WV 25177 |
| Martha Spencer | spencer_martha@hotmail.com | 988 Henry Mountain Rd, Brevard, NC 28712 |
| Lowell Hott | aah1953@gmail.com | 99 Loy Rd, Auigusta, WV 26704 |
| Timothy Byrd | tbyrd1960@live.com | 99 T 1205, Mariette, OH 45750 |
| Eric Stanley | rericstanley@gmail.com | Beaumont Rd, Charleston, WV 25314 |
| Roy Halstead | roy.a.halstead@chemours.com | DUPLICATE Comment 13 |
| Lydia Patton | trueapriori@gmail.com | Hollow RD, Ona, WV 25545 |
| Dr. MaryAnn Sorensen Allacci | maryannsa@optonline.net | Iroquois Place, Lakewood, NJ 08701 |
| Autumn Daugherty | as.daugherty@gmail.com | N 3rd Ave, Paden City, WV 26159 |
| Brenda Powell | brown26101@gmail.com | no address |
| Heather Stiver | hstiver99@gmail.com | PO Box 101, Lookout, WV 25868 |
| Montie VanNostrand | montie@mountain.net | PO Box 111, Hacker Valley, WV 26222 |
| James Perine | jperine4@ma.rr.com | PO Box 113, Reynoldsville, WV 26422 |

| Name | Email | Address |
|---|---|---|
| Michael Jones | mjoneswv11@gmail.com | PO Box 1131, Morgantown, WV 26507 |
| Christopher Byrd | csbyrd8@gmail.com | PO Box 12, Bowden, WV 26254 |
| Robert Mills | robertmills63@outlook.com | PO Box 1215, Eleanor, WV 25070 |
| Robert Stanley | robert-stanley@mocs.utc.edu | PO Box 126, Saint Marys, WV 26170 |
| Connie Dale | csdale24@gmail.com | PO Box 13, Waverly, WV 26184 |
| Rachel McGuire | rachel.erin4@gmail.com | PO Box 131, Danese, WV 25831 |
| Francis Slider | fslider@frontier.com | PO Box 131, Davis, WV 26260 |
| Steven Hendrickson | steven.d.hendrickson@chemours.com | PO Box 135, Elizabeth, WV 26143 |
| Kara Cox | coxkara@hotmail.com | PO Box 14, Scarbro, WV 25917 |
| Terry Tucker | terrytuckersunforest@gmail.com | PO Box 1410, Shepherdstown, WV 25443 |
| Fletcher Hutcheson Jr | fletchhutcheson@spruceknob.net | PO Box 191, Circleville, WV 26804 |
| Louise Doucette | loudoucette33@gmail.com | PO Box 194, Great Cacapon, WV 25422 |
| daniel burval | danleeb@hotmail.com | PO Box 1962, Santa Cruz, NM 87567 |
| Jim Phillips | jimandjudyphillips@gmail.com | PO Box 206, Pipestem, WV 25979 |
| Richard Somerville | rasmw1755@outlook.com | PO Box 212, Cairo, WV 26337 |
| David Lillard | david@lillards.com | PO BOX 2160, Shepherdstown, WV 25443 |
| Donald Briggs | 1donaldbriggs@gmail.com | PO Box 235, Ligonier, PA 15658 |
| Elwood Groves II | elgroves2nd@gmail.com | PO Box 255, Maxwelton, WV 24957 |
| Traci Chicchester | soldbytraci@gmail.com | PO Box 27, Lowell, OH 45744 |
| Charles Brabec | thebrabecs@gmail.com | PO Box 273, Canvas, WV 26662 |
| Merri Morgan | merrismorgan@gmail.com | PO Box 3, Greenville, WV 24945 |
| Herbert Barrett | kritter_302@yahoo.com | PO Box 3, Kenova, WV 25530 |
| Leiane Gibson | lgteller33@gmail.com | PO Box 324, Bluefield, WV 24701 |
| Nancy Mammarella | nanzimammarella@gmail.com | PO Box 333,Davis, WV 26260 |
| Anne O'Sullivan | kevinanneo@hotmail.com | PO Box 354, Athens, WV 24712 |
| Kelley Sills | k.sandell.sills@gmail.com | PO Box 37, Greenville, WV 24945 |
| Naomi Cohen | nwcohen@hotmail.com | PO Box 39, Gap Mills, WV 24941 |
| Abigail Porter | abbyjporter@gmail.com | PO Box 399, Berkeley Springs, WV 25411 |
| Justin Hixson | tnt76.667@gmail.com | PO Box 4182, Clarksburg, WV 26302 |
| Rachel Lanham | rachyhunz@yahoo.com | PO Box 452, Ellenboro, WV 26346 |
| Jeffrey Colledge | jeffcolledge@hotmail.com | PO Box 455, Truchas, NM 87578 |
| Pamylle Greinke | pamylle1@gmail.com | PO Box 456, Peconic, NY 11958 |
| Gary McCallister | garywvcarpentere@gmail.com | PO Box 483, Alum Creek, WV 25003 |
| Sterling Ball | srb@casinternet.net | PO Box 490, Mineral Wells, WV 26150 |
| Parker Benson | parker.benson564@gmail.com | PO Box 5, Gypsy, WV 26361 |
| James Forrester | jcforrester32@gmail.com | PO Box 500, Middlebourne, WV 26149 |
| Franklin Crabtree | franklingcrabtree@gmail.com | PO Box 522, Union, WV 24983 |
| George Torres | torresgmtatty@gmail.com | PO Box 5248, Vienna, WV 26105 |
| Dennis Hatcher | dgeraldh@frontiernet.net | PO Box 547, Ranson, WV 25438 |
| Ruth Hatcher | ruthhatcher756@hotmail.com | PO Box 547, Ranson, WV 25438 |
| Johanna Curry | jlcurry85@gmail.com | PO Box 631, Barrackville, WV 26559 |
| Edwin Crim | eddiecrim@hotmail.com | PO Box 641, Willoughby, OH 44094 |
| Erik Hvoslef | rep2serve@gmail.com | PO Box 688, Salida, CO 81201 |
| Sylvia Elmore | htsc7@frontier.com | PO Box 7, Buckhannon, WV 26201 |
| Dylan Jones | dylan@highland-outdoors.com | PO Box 700, Davis, WV 26260 |
| Nicole Forrester | NForrester11@gmail.com | PO Box 700, Davis, WV 26260 |
| Melissa Waggy | melwaggy@gmail.com | PO box 898, Lewisburg, WV 249001 |
| Paul Salstrom | psalstrom@smwc.edu | PO Box 93, Saint Mary of the Woods, IN 47876 |
| Patti Miller | PattiMillerGoesLocal@gmail.com | PO Box 98, Berkeley Springs, WV 25411 |
| Scott Brewer | sbrewer1207@gmail.com | PO Box 981, New Haven, WV 25265 |
| Nancy Gowani | nancyg900@gmail.com | PO Box zzzz, Reseda, CA 91335 |
| Bill Boyle | boyle2wa@suddenlink.net | |
| Charlise Robinson | charliseann546@gmail.com | |
| Ethan Watts | cpwatts1@stu.k12.wv.us | |
| Ezra Hesson | ehesso1@stu.k12.wv.us | |
| Gerri Troisi-Torres | torresggs@aol.com | |
| Heather Sprouse | hnsprouse@gmail.com | |
| Isabella Upton | isupton1@stu.k12.wv.us | |
| Janie Collins | brjcollins@hotmail.com | |
| Jolee Lenhart | aaasnoffey@frontier.com | |
| Kathy Marchal | kmarchal66@gmail.com | |
| Matthew Scootcraft | legalega42@gmail.com | |
| Michael Goosman | mg@goosman.us | |
| Michael Wauschek | michaelwauschek@yahoo.com | |
| Morgan King | morganking513@gmail.com | |
| no name | Cap_2109@protonmail.com | |
| Patricia Newman | tricianewman312@gmail.com | |
| Patrick Pepper | patterpepper@live.com | |
| Randy Smith | poolacerss71@yahoo.com | |
| Rissa Farrar | rissa_farrar@yahoo.com | |
| Sara Torres | svtorres@ucla.edu | |
| Stephanie Hysmith | stephaniejhysmith@gmail.com | |
| Teresa Mcgonigle | teresamcgonigle@hotmail.com | |
| Wendy Tuck | wendytuck5@gmail.com | |